**Fill in this information to identify the case:**

Debtor Name __Western Concrete Pumping, Inc__

United States Bankruptcy Court for the: __Eastern_____ District of __Texas__

Case number: __24-40234_____

☐ Check if this is an
amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11                    12/17

Month: __March 2024__

Date report filed: __04/19/2024__
MM / DD / YYYY

Line of business: __Concrete Pumping Service__

NAISC code: __238110__

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury
that I have examined the following small business monthly operating report and the accompanying
attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: _____

Original signature of responsible party _____

Printed name of responsible party   Brett Reid _____

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer No to any of the questions in lines 1-9, attach an explanation and label it Exhibit A.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer Yes to any of the questions in lines 10-18, attach an explanation and label it Exhibit B.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Western Concrete Pumping, Inc                    Case number 24-40234

17. Have you paid any bills you owed before you filed bankruptcy?     ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?     ☑ ☐ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 1,064,881.0

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.     $ 6,674,926.0

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.     – $ 7,744,549.0

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ -1,069,623.

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.     = $ -4,742.00

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

$ 1,238,155.0

24. **Total payables**

   *(Exhibit E)*

Debtor Name Western Concrete Pumping, Inc          Case number 24-40234

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                       $  13,445,675.

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                         245

27. What is the number of employees as of the date of this monthly report?                            259

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?     $         0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?     $         0.00

30. How much have you paid this month in other professional fees?                              $         0.00

31. How much have you paid in total other professional fees since filing the case?            $         0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | Projected | --- | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 5,602,000.0 | --- | $ 6,674,926.0 | = | $ 1,072,926.0 |
| 33. **Cash disbursements** | $ 5,842,000.0 | --- | $ 7,744,549.0 | = | $ 1,902,549.0 |
| 34. **Net cash flow** | $ -240,000.00 | --- | $ -1,069,623.( | = | $ -829,623.00 |

35. Total projected cash receipts for the next month:                                          $ 6,000,000.0

36. Total projected cash disbursements for the next month:                                   - $ 6,027,000.0

37. Total projected net cash flow for the next month:                                        = $  -27,000.00

Debtor Name  Western Concrete Pumping, Inc          Case number 24-40234

### 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- ☒ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

- ☑ 39. Bank reconciliation reports for each account.

- ☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

- ☐ 41. Budget, projection, or forecast reports.

- ☐ 42. Project, job costing, or work-in-progress reports.

EXHIBIT **C**

CASH RECEIPT BATCHES BY DATE REPORT
04/17/2024 05:51:56AM

| BATCHNO | DATE | CUST # | CUSTNAME | CHECK # | CHECK AMT | REFERENCE# | INV DATE | AR AMT | GL# | GL AMT | DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10139 | 3/1/2024 | 18334 | DICARLO CONCRET | 1344 | 10,771.19 | W5*5-65893 | 12/20/2023 | 3703 | | | |
| | | | | | | W5*5-66020 | 1/5/2024 | 3363.75 | | | |
| | | | | | | W5*5-66055 | 1/10/2024 | 3704.44 | | | |
| 10139 | 3/1/2024 | 1351 | POWER ONE ENGI | 8312 | 2,078.34 | W5*5-66306 | 1/30/2024 | 2078.34 | | | |
| 10139 | 3/1/2024 | 10168 | AG CONSTRUCTIO | 35514 | 3,588.12 | W5*5-65859 | 12/18/2023 | 3588.12 | | | |
| 10139 | 3/1/2024 | 15184 | MOUNTAIN WEST | 50863 | 8,400.48 | W5*5-65550 | 11/14/2023 | 3470.88 | | | |
| | | | | | | | 11/20/2023 | 1406.64 | | | |
| | | | | | | | 11/30/2023 | 3522.96 | | | |
| 10139 | 3/1/2024 | 12064 | DARCO CONSTRUC | 121181 | 15,925.78 | W5*5-65997 | 12/18/2023 | 4317.1 | | | |
| | | | | | | | 1/8/2024 | 5842 | | | |
| | | | | | | W5*5-66054 | 1/10/2024 | 5766.68 | | | |
| 10139 | 3/1/2024 | 18163 | WH JEWETT INC. | 347002 | 17,226.43 | W1*1-335406 | 1/4/2024 | 8710.1 | | | |
| | | | | | | W1*1-335458 | 1/11/2024 | 8516.33 | | | |
| 10140 | 3/1/2024 | 60642 | SAHARA DEVELOP | 14566 | 1,309.00 | W6*6-79132 | 1/30/2024 | 1309 | | | |
| 10141 | 3/1/2024 | 20453 | AUSTIN COMMER | WIRE9000109530 | 27,809.66 | W4*4-49827 | 1/31/2024 | 1952.5 | | | |
| | | | | | | W4*4-49835 | 2/1/2024 | 8049.25 | | | |
| | | | | | | W4*4-49846 | 2/2/2024 | 7294.38 | | | |
| | | | | | | W4*4-49847 | 2/4/2024 | 5877.03 | | | |
| | | | | | | W4*4-49857 | 2/6/2024 | 4636.5 | | | |
| 10142 | 3/1/2024 | 2468 | TIC THE INDUSTRI | WIRE3802055882 | 7,375.00 | W3*3-49335 | 1/30/2024 | 7375 | | | |
| 10143 | 3/1/2024 | 31083 | COLINA HOMES | WIRE030124 | 2,606.40 | W3*3-49396 | 2/6/2024 | 1302.6 | | | |
| | | | | | | W3*3-49462 | 2/13/2024 | 1303.8 | | | |
| 10144 | 3/1/2024 | 14881 | MCCARTHY CONS | WIRE1024612 | 12,313.61 | W1*1-335504 | 1/18/2024 | 1810.2 | | | |
| | | | | | | W5*5-66158 | 1/18/2024 | 10503.41 | | | |
| 10145 | 3/1/2024 | 60702 | SUNDT -AZ | WIRE433091 | 22,231.92 | W6*6-78889 | 1/12/2024 | 2108.96 | | | |
| | | | | | | W6*6-79013 | 1/15/2024 | 4273.92 | | | |
| | | | | | | W6*6-78408 | 12/11/2023 | 1136.24 | | | |
| | | | | | | W6*6-78552 | 12/8/2023 | 1662.92 | | | |
| | | | | | | W6*6-78722 | 1/3/2024 | 1570.8 | | | |
| | | | | | | W6*6-79177 | 1/24/2024 | 7094.81 | | | |
| | | | | | | W6*6-79220 | 1/31/2024 | 2359 | | | |
| | | | | | | W6*6-79108 | 1/17/2024 | 2025.27 | | | |
| 10146 | 3/1/2024 | 2768 | FRANK KOCH C.O. | CC24298D | 1,236.00 | W6*6-79520 | 2/23/2024 | 1236 | | | |
| 10146 | 3/1/2024 | 21659 | FORTIS CONCRETE | CC034318 | 1,697.95 | W2*2-62857 | 2/22/2024 | 1697.95 | | | |
| 10146 | 3/1/2024 | 2770 | ASA CONSTRUCTI | CC987440 | 2,680.27 | W2*2-62856 | 2/22/2024 | 2680.27 | | | |
| 10148 | 3/1/2024 | 2401 | LARGO CONCRETE | ADJ3452 | 0 | W6*6-79473 | 2/26/2024 | -3883.55 | | | |
| | | | | | | W6*6-79475 | 2/26/2024 | -3306.19 | | | |
| 10150 | 3/4/2024 | 12394 | DPR CONSTRUCTI | WIRE9000022410 | 15,900.72 | W1*1-335463 | 1/12/2024 | 5997.04 | | | |
| | | | | | | W1*1-335512 | 1/19/2024 | 9168.88 | | | |
| | | | | | | W1*1-335593 | 2/6/2024 | 734.8 | | | |
| 10151 | 3/4/2024 | 22025 | HENSEL PHELPS C | WIRE24030403 | 2,067.56 | W3*3-48359 | 10/10/2023 | 2067.56 | | | |
| 10151 | 3/4/2024 | 13375 | HENSEL PHELPS | WIRE24030403 | 16,120.04 | W5*5-66351 | 2/14/2024 | 1697.88 | | | |
| | | | | | | W1*1-335568 | 1/30/2024 | 5412.15 | | | |
| | | | | | | W1*1-335544 | 1/26/2024 | 5122.31 | | | |
| | | | | | | W1*1-335489 | 1/17/2024 | 3887.7 | | | |
| 10152 | 3/4/2024 | 1668 | BOUNDS CONSTR | ADJ3454 | 0 | W3*3-48540 | 10/27/2023 | 575 | | | |
| 10152 | 3/4/2024 | 30693 | BOTELLO BUILDER | ADJ3455 | 0 | W3*3-49145 | 12/5/2023 | 78.4 | | | |
| 10153 | 3/4/2024 | 60462 | MARDIAN CONCRE | 11381 | 1,177.00 | W6*6-79292 | 2/1/2024 | 1177 | | | |
| 10153 | 3/4/2024 | 2654 | COLOSCAPES CON | 16254 | 1,266.38 | W6*6-78620 | 12/13/2023 | 1266.38 | | | |
| 10153 | 3/4/2024 | 2401 | LARGO CONCRETE | 109979 | 9,004.06 | W6*6-78319 | 12/4/2023 | 3862.93 | | | |
| | | | | | | W6*6-78548 | 12/19/2023 | 5141.13 | | | |
| 10153 | 3/4/2024 | 2401 | LARGO CONCRETE | 109996 | 9,081.05 | W6*6-78318 | 12/1/2023 | 5197.5 | | | |
| | | | | | | ONACCT | | 3883.55 | | | |
| 10153 | 3/4/2024 | 2401 | LARGO CONCRETE | 110031 | 3,707.00 | W6*6-78013 | 11/3/2023 | 1009.25 | | | |
| | | | | | | W6*6-78014 | 11/7/2023 | 1377.75 | | | |
| | | | | | | W6*6-78015 | 11/10/2023 | 1320 | | | |
| 10153 | 3/4/2024 | 60330 | HARDROCK CONC | 143078 | 1,386.00 | W6*6-79191 | 1/29/2024 | 1386 | | | |
| 10153 | 3/4/2024 | 60348 | HUNTER CONTRAC | 305330 | 2,558.60 | W6*6-79103 | 1/26/2024 | 1024.1 | | | |
| | | | | | | W6*6-79104 | 1/27/2024 | 1534.5 | | | |
| 10153 | 3/4/2024 | 60036 | AMES CONSTRUCT | 848974 | 4,292.40 | W6*6-79189 | 1/25/2024 | 2385.6 | | | |
| | | | | | | W6*6-79190 | 1/26/2024 | 1906.8 | | | |
| 10154 | 3/4/2024 | 2482 | HECTOR CONTRER | 1078 | 1,100.00 | W6*6-77861 | 10/26/2023 | 1100 | | | |
| 10155 | 3/4/2024 | 2697 | AGE CONSTRUCTI | 1381 | 870 | W3*3-49147 | 12/27/2023 | 870 | | | |
| 10155 | 3/4/2024 | 2697 | AGE CONSTRUCTI | 1383 | 1,045.00 | W3*3-49010 | 12/18/2023 | 1045 | | | |
| 10155 | 3/4/2024 | 2419 | CAPTEX CONCRET | 6882 | 5,219.50 | W2*2-62685 | 2/13/2024 | 1045 | | | |
| | | | | | | W2*2-62686 | 2/13/2024 | 942.5 | | | |
| | | | | | | W2*2-62712 | 2/14/2024 | 1045 | | | |
| | | | | | | W2*2-62713 | 2/14/2024 | 1122 | | | |
| | | | | | | W2*2-62783 | 2/16/2024 | 1045 | | | |
| 10155 | 3/4/2024 | 1938 | BAKER GULF COAS | 17067 | 4,203.25 | W3*3-49234 | 1/13/2024 | 4203.25 | | | |
| 10155 | 3/4/2024 | 31665 | FOUNDATION BUI | 67377 | 1,355.20 | W3*3-49261 | 1/18/2024 | 1355.2 | | | |
| 10155 | 3/4/2024 | 2517 | PLW WATERWOR | 106168 | 2,240.00 | W2*2-62317 | 1/29/2024 | 1120 | | | |
| | | | | | | W2*2-62344 | 1/30/2024 | 1120 | | | |
| 10155 | 3/4/2024 | 21986 | HARVEY CLEARY B | 305307 | 7,240.44 | W3*3-48877 | 11/29/2023 | 2675.19 | | | |
| | | | | | | W3*3-48878 | 11/30/2023 | 3605.25 | | | |
| | | | | | | W3*3-48879 | 11/30/2023 | 960 | | | |
| 10155 | 3/4/2024 | 2294 | JE DUNN - PASCA | 1776196 | 31,215.77 | W2*2-62337 | 1/30/2024 | 4552.31 | | | |
| | | | | | | W2*2-62338 | 1/30/2024 | 2424.21 | | | |

| Ref | Date | Vendor # | Vendor Name | Num | Amount | Invoice | Inv Date | Inv Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | W2*2-62339 | 1/30/2024 | 7823.25 |
| | | | | | | W2*2-62377 | 1/31/2024 | 4693.38 |
| | | | | | | W2*2-62378 | 1/31/2024 | 4506.42 |
| | | | | | | W2*2-62379 | 1/31/2024 | 7216.2 |
| 10155 | 3/4/2024 | 1914 | JE DUNN | 1776773 | 2,689.68 | W2*2-61777 | 12/29/2024 | 2689.68 |
| 10156 | 3/4/2024 | 13123 | GORHAM CONSTR | 8331 | 2,362.96 | W5*5-66211 | 1/26/2024 | 2362.96 |
| 10156 | 3/4/2024 | 11824 | CORNERSTONE CC | 22358 | 8,254.60 | W1*1-335537 | 1/26/2024 | 1631 |
| | | | | | | W5*5-66003 | 1/4/2024 | 1846.75 |
| | | | | | | W5*5-66019 | 1/5/2024 | 2031.6 |
| | | | | | | W5*5-66280 | 1/31/2024 | 2745.25 |
| 10156 | 3/4/2024 | 1734 | LEGACY BUILDERS | 24643 | 5,755.68 | W5*5-66156 | 1/18/2024 | 2691.92 |
| | | | | | | W5*5-66180 | 1/20/2024 | 3063.76 |
| 10156 | 3/4/2024 | 14317 | KIRRA CONSTRUC | 35248 | 3,890.32 | W5*5-65759 | 12/8/2023 | 3890.32 |
| 10156 | 3/4/2024 | 16156 | RC CONSTRUCTIO | 42136 | 13,113.74 | W5*5-65829 | 12/14/2023 | 2151.65 |
| | | | | | | W5*5-65868 | 12/18/2023 | 2339.68 |
| | | | | | | W5*5-65959 | 12/28/2023 | 2306.9 |
| | | | | | | W5*5-65900 | 12/20/2023 | 1645.65 |
| | | | | | | W5*5-65944 | 12/26/2023 | 2382.8 |
| | | | | | | W5*5-65944 | 12/27/2023 | 2287.06 |
| 10156 | 3/4/2024 | 12217 | DEMCON | 50236 | 6,233.58 | W1*1-335427 | 1/8/2024 | 2797.09 |
| | | | | | | W1*1-335577 | 1/31/2024 | 3436.49 |
| 10156 | 3/4/2024 | 12970 | GATEWAY CONCR | 62889 | 12,864.94 | W5*5-66347 | 2/14/2024 | 2292.58 |
| | | | | | | W5*5-66367 | 2/15/2024 | 1952.13 |
| | | | | | | W5*5-66366 | 2/15/2024 | 1828.5 |
| | | | | | | W1*1-335640 | 2/16/2024 | 2199.38 |
| | | | | | | W1*1-335652 | 2/17/2024 | 2666.1 |
| | | | | | | W5*5-66406 | 2/17/2024 | 1926.25 |
| 10156 | 3/4/2024 | 14317 | KIRRA CONSTRUC | 343663 | 10,484.88 | W5*5-65678 | 12/1/2023 | 3332.56 |
| | | | | | | W5*5-65937 | 12/27/2023 | 3310.16 |
| | | | | | | W1*1-335375 | 12/29/2023 | 3842.16 |
| 10156 | 3/4/2024 | 15184 | MOUNTAIN WEST | 1154334 | 16,578.02 | W1*1-335469 | 1/12/2024 | 785.4 |
| | | | | | | W5*5-65721 | 12/5/2023 | 3664.64 |
| | | | | | | W5*5-65809 | 12/13/2023 | 3765.78 |
| | | | | | | W5*5-66010 | 1/2/2024 | 2996 |
| | | | | | | W5*5-66267 | 1/25/2024 | 2709.84 |
| | | | | | | W5*5-66302 | 1/30/2024 | 2656.36 |
| 10156 | 3/4/2024 | 13165 | GREENBEE CONCR | 2191179 | 6,187.51 | W1*1-335614 | 2/14/2024 | 1002.39 |
| | | | | | | W5*5-66368 | 2/15/2024 | 2774.75 |
| | | | | | | W1*1-335641 | 2/16/2024 | 1947 |
| | | | | | | W1*1-335665 | 2/23/2024 | 463.37 |
| 10157 | 3/4/2024 | 71827 | HOME SOUTH CON | 4476 | 3,047.00 | W7*7-80055 | 1/31/2024 | 3047 |
| 10157 | 3/4/2024 | 73144 | PATRIOT CONSTRU | 51234 | 7,347.35 | W7*7-79273 | 11/1/2024 | 1496.15 |
| | | | | | | W7*7-79306 | 11/3/2023 | 1622.65 |
| | | | | | | W7*7-79312 | 11/6/2023 | 1523.75 |
| | | | | | | W7*7-79327 | 11/7/2023 | 2704.8 |
| 10159 | 3/5/2024 | 11368 | CENTURY WEST CO | 12972 | 21,820.55 | W1*1-335262 | 12/12/2023 | 1857.5 |
| | | | | | | W5*5-65779 | 12/12/2023 | 1745 |
| | | | | | | W5*5-65780 | 12/12/2023 | 2211.5 |
| | | | | | | W5*5-65781 | 12/12/2023 | 1746.05 |
| | | | | | | W1*1-335261 | 12/11/2023 | 2120.5 |
| | | | | | | W5*5-65768 | 12/11/2023 | 1965 |
| | | | | | | W1*1-335258 | 12/9/2023 | 1995 |
| | | | | | | W5*5-65753 | 12/8/2023 | 1745 |
| | | | | | | W1*1-335243 | 12/7/2023 | 2945 |
| | | | | | | W5*5-65726 | 12/7/2023 | 1745 |
| | | | | | | W1*1-335236 | 12/6/2023 | 1745 |
| 10160 | 3/5/2024 | 60237 | DEGAN CONSTRU | 31493 | 5,226.12 | W6*6-78968 | 1/20/2024 | 1244.7 |
| | | | | | | W6*6-79081 | 1/25/2024 | 1628.1 |
| | | | | | | W6*6-79304 | 2/5/2024 | 1392.12 |
| | | | | | | W6*6-79305 | 2/12/2024 | 961.2 |
| 10161 | 3/5/2024 | 2697 | AGE CONSTRUCTI | 1392 | 547.5 | W3*3-49073 | 12/21/2023 | 547.5 |
| 10161 | 3/5/2024 | 1387 | 304 VENTURES/CC | 1595 | 2,577.73 | W2*2-61998 | 1/11/2024 | 1069.5 |
| | | | | | | W2*2-62120 | 1/19/2024 | 1508.23 |
| 10161 | 3/5/2024 | 2111 | DEZTEX INDUSTRI | 6382 | 4,145.75 | W3*3-49284 | 1/19/2024 | 1880.25 |
| | | | | | | W3*3-49312 | 1/26/2024 | 2265.5 |
| 10161 | 3/5/2024 | 21350 | DELTA CONCRETE | 33417 | 7,844.34 | W2*2-62248 | 1/25/2024 | 679.14 |
| | | | | | | W2*2-62249 | 1/25/2024 | 719.95 |
| | | | | | | W2*2-62264 | 1/26/2024 | 769.67 |
| | | | | | | W2*2-62265 | 1/26/2024 | 523.82 |
| | | | | | | W2*2-62283 | 1/27/2024 | 817.63 |
| | | | | | | W2*2-62284 | 1/27/2024 | 553.47 |
| | | | | | | W2*2-62285 | 1/27/2024 | 704.88 |
| | | | | | | W2*2-62286 | 1/27/2024 | 622.55 |
| | | | | | | W2*2-62287 | 1/27/2024 | 411.73 |
| | | | | | | W2*2-62288 | 1/27/2024 | 474.76 |
| | | | | | | W2*2-62303 | 1/29/2024 | 692.62 |
| | | | | | | W2*2-62304 | 1/29/2024 | 414.43 |
| | | | | | | W2*2-62305 | 1/29/2024 | 459.69 |
| 10161 | 3/5/2024 | 31875 | G.R. BIRDWELL CC | 59097 | 12,228.57 | W3*3-49403 | 2/7/2024 | 5236 |
| | | | | | | W3*3-49404 | 2/7/2024 | 2150.5 |
| | | | | | | W3*3-49405 | 2/7/2024 | 4842.07 |
| 10161 | 3/5/2024 | 2517 | PLW WATERWORK | 106195 | 4,222.40 | W2*2-62430 | 2/1/2024 | 1624 |

| Check | Date | Vendor | Name | Reference | Amount | Invoice | Inv Date | Inv Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | W2*2-62463 | 2/2/2024 | 2598.4 |
| 10161 | 3/5/2024 | 43687 | Potter Concrete R | 203105 | 8,705.93 | W4*4-49704 | 12/27/2023 | 785 |
| | | | | | | W4*4-49705 | 12/27/2023 | 1135 |
| | | | | | | W4*4-49709 | 12/28/2023 | 1681.25 |
| | | | | | | W4*4-49725 | 1/4/2024 | 1701.25 |
| | | | | | | W4*4-49756 | 1/10/2024 | 785 |
| | | | | | | W4*4-49763 | 1/11/2024 | 785 |
| | | | | | | W4*4-49830 | 1/31/2024 | 785 |
| | | | | | | W4*4-49831 | 1/31/2024 | 1048.43 |
| 10161 | 3/5/2024 | 2697 | AGE CONSTRUCTI | 211424 | 1,193.50 | W3*3-49168 | 1/3/2024 | 1193.5 |
| 10161 | 3/5/2024 | 22217 | IRBY CONSTRUCTI | 493700 | 4,656.47 | W2*2-62457 | 2/2/2024 | 1063.75 |
| | | | | | | W2*2-62467 | 2/3/2024 | 3592.72 |
| 10161 | 3/5/2024 | 2294 | JE DUNN - PASCA | 1777221 | 32,908.38 | W2*2-61481 | 12/15/2023 | 11542.5 |
| | | | | | | W2*2-61823 | 1/2/2024 | 3591 |
| | | | | | | W2*2-61843 | 1/3/2024 | 3591 |
| | | | | | | W2*2-61907 | 1/5/2024 | 8842.98 |
| | | | | | | W2*2-61907 | 1/6/2024 | 5340.9 |
| 10162 | 3/5/2024 | 60420 | KIEWIT INFRASTRU | WIRE3802058251 | 1,015.96 | W6*6-79007 | 1/24/2024 | 1015.96 |
| 10163 | 3/5/2024 | 1842 | BAKER CONCRETE | WIRE030524ACH2 | 14,936.78 | W2*2-61706 | 12/27/2023 | 3835.25 |
| | | | | | | W2*2-61828 | 1/3/2024 | 4032.19 |
| | | | | | | W2*2-61327 | 12/11/2023 | 3801.9 |
| | | | | | | W2*2-61581 | 12/20/2023 | 3267.44 |
| 10164 | 3/5/2024 | 60102 | BLATTNER ENERG | WIRE030524 | 48,406.75 | W6*6-78566 | 12/18/2023 | 2953.75 |
| | | | | | | W6*6-78567 | 12/19/2023 | 2988.5 |
| | | | | | | W6*6-78568 | 12/19/2023 | 2953.75 |
| | | | | | | W6*6-78569 | 12/20/2023 | 257.15 |
| | | | | | | W6*6-78570 | 12/21/2023 | 2953.75 |
| | | | | | | W6*6-78571 | 12/21/2023 | 535.15 |
| | | | | | | W6*6-78686 | 1/3/2024 | 3217.85 |
| | | | | | | W6*6-78687 | 1/4/2024 | 264.1 |
| | | | | | | W6*6-78688 | 1/5/2024 | 284.95 |
| | | | | | | W6*6-78689 | 1/5/2024 | 2953.75 |
| | | | | | | W6*6-78690 | 1/6/2024 | 2988.5 |
| | | | | | | W6*6-78691 | 1/6/2024 | 556 |
| | | | | | | W6*6-78823 | 1/10/2024 | 2988.5 |
| | | | | | | W6*6-78824 | 1/10/2024 | 556 |
| | | | | | | W6*6-78825 | 1/11/2024 | 333.6 |
| | | | | | | W6*6-78826 | 1/11/2024 | 2988.5 |
| | | | | | | W6*6-78872 | 1/15/2024 | 2953.75 |
| | | | | | | W6*6-78873 | 1/15/2024 | 2988.5 |
| | | | | | | W6*6-78874 | 1/16/2024 | 333.6 |
| | | | | | | W6*6-78875 | 1/16/2024 | 2960.7 |
| | | | | | | W6*6-78876 | 1/17/2024 | 2953.75 |
| | | | | | | W6*6-78877 | 1/17/2024 | 278 |
| | | | | | | W6*6-78878 | 1/19/2024 | 3210.9 |
| | | | | | | W6*6-78879 | 1/20/2024 | 2953.75 |
| 10165 | 3/4/2024 | 2772 | RODAY HOMEBUIL | C204994 | 1,998.15 | W7*7-80335 | 2/28/2024 | 1998.15 |
| 10166 | 3/4/2024 | 2711 | ROYS CONCRETE C | CC021614 | 800 | W2*2-63008 | 2/22/2024 | 800 |
| 10166 | 3/4/2024 | 2284 | D AND E FOUNDAT | CCE597F7 | 757.05 | W3*3-49631 | 2/27/2024 | 757.05 |
| 10167 | 3/5/2024 | 16300 | RICK HAMM | ADJ3458 | 0 | W1*CR*1145 | | -23450.35 |
| | | | | | | W5*5-66185 | 1/19/2024 | 3533.2 |
| | | | | | | W1*1-335584 | 1/31/2024 | 7735.2 |
| | | | | | | W5*5-66308 | 1/31/2024 | 2829.2 |
| | | | | | | W5*5-66309 | 1/31/2024 | 3112.45 |
| | | | | | | W5*5-66323 | 2/7/2024 | 3645.95 |
| | | | | | | ONACCT | | 2594.35 |
| 10168 | 3/5/2024 | 2690 | JORDAN CONCRET | ADJ3459 | 0 | W3*3-49116 | 12/12/2023 | -286 |
| | | | | | | W3*3-49118 | 12/14/2023 | -140 |
| | | | | | | W3*3-48995 | 12/14/2023 | 140 |
| | | | | | | W3*3-49007 | 12/12/2023 | 286 |
| 10169 | 3/5/2024 | 2758 | GEOSURFACES, IN | ACH3524 | 7,086.88 | W7*7-80240 | 2/19/2024 | 7086.88 |
| 10170 | 3/5/2024 | 20861 | CAPFORM, INC | WIREWEST108812 | 41,079.85 | W2*2-60858 | 12/10/2023 | 12320 |
| | | | | | | W2*2-60955 | 12/1/2023 | -1867 |
| | | | | | | W2*2-61101 | 12/1/2023 | 5264 |
| | | | | | | W2*2-61207 | 12/6/2023 | 1344 |
| | | | | | | W2*2-61274 | 12/8/2023 | 6385.18 |
| | | | | | | W2*2-61392 | 12/13/2023 | 392 |
| | | | | | | W2*2-61440 | 12/14/2023 | 4697.73 |
| | | | | | | W2*2-61531 | 12/18/2023 | 3045 |
| | | | | | | W2*2-61691 | 12/22/2023 | 2800 |
| | | | | | | W2*2-61709 | 12/27/2023 | 434 |
| | | | | | | W2*2-61734 | 12/28/2023 | 6264.94 |
| 10171 | 3/6/2024 | 2498 | DICKEY & SON CO | ADJ3460 | 0 | W2*2-60377 | 10/27/2023 | 544.5 |
| 10172 | 3/6/2024 | 1842 | BAKER CONCRETE | WIRE030624ACH2 | 4,377.76 | W2*2-61759 | 12/28/2023 | 1798.31 |
| | | | | | | W3*3-49161 | 12/14/2023 | 2579.45 |
| 10173 | 3/6/2024 | 2589 | FLUOR HEAVY CIVI | WIRE5001421050 | 34,660.63 | W2*2-61820 | 1/2/2024 | 1552.5 |
| | | | | | | W2*2-61842 | 1/3/2024 | 3213.39 |
| | | | | | | W2*2-61866 | 1/4/2024 | 1391.5 |
| | | | | | | W2*2-61888 | 1/5/2024 | 1233.95 |
| | | | | | | W2*2-62022 | 1/11/2024 | 1386.33 |
| | | | | | | W2*2-62070 | 1/12/2024 | 1727.88 |
| | | | | | | W2*2-62147 | 1/18/2024 | 3217.13 |

| | | | | | W2*2-62148 | 1/18/2024 | 2440.88 |
|---|---|---|---|---|---|---|---|
| | | | | | W2*2-62178 | 1/19/2024 | 1525.19 |
| | | | | | W2*2-62253 | 1/25/2024 | 3294.75 |
| | | | | | W2*2-62269 | 1/26/2024 | 1650.54 |
| | | | | | W2*2-62374 | 1/31/2024 | 3682.88 |
| | | | | | W2*2-62420 | 2/1/2024 | 1428.99 |
| | | | | | W2*2-62528 | 2/6/2024 | 1337.16 |
| | | | | | W2*2-62552 | 2/7/2024 | 2722.63 |
| | | | | | W2*2-62621 | 2/9/2024 | 1462.51 |
| | | | | | W2*2-62622 | 2/9/2024 | 1392.42 |
| 10174 | 3/6/2024 | 2684 | CAPSTONE DEVEL( | 1059 | 2,363.83 W3*3-49539 | 2/17/2024 | 2363.83 |
| 10174 | 3/6/2024 | 2761 | LEON GRIMALDO'? | 1093 | 800 W2*2-62852 | 2/19/2024 | 800 |
| 10174 | 3/6/2024 | 43690 | POTTER STRUCTUI | 210116 | 22,066.30 W4*4-49720 | 1/3/2024 | 3735.38 |
| | | | | | W4*4-49726 | 1/4/2024 | 2949.19 |
| | | | | | W4*4-49757 | 1/10/2024 | 5295.94 |
| | | | | | W4*4-49804 | 1/25/2024 | 5252.63 |
| | | | | | W4*4-49808 | 1/26/2024 | 1360.28 |
| | | | | | W4*4-49828 | 1/31/2024 | 3472.88 |
| 10174 | 3/6/2024 | 43690 | POTTER STRUCTUI | 210131 | 2,372.21 W4*4-49784 | 1/18/2024 | 2372.21 |
| 10175 | 3/6/2024 | 2403 | ARBIB CONSTRUC | 1939 | 4,166.67 W5*5-66424 | 2/23/2024 | 4166.16 |
| | | | | | ONACCT | | 0.51 |
| 10175 | 3/6/2024 | 1183 | MELIA INDUSTRIE! | 15875 | 2,796.92 W5*5-65386 | 11/2/2023 | 2796.92 |
| 10175 | 3/6/2024 | 12217 | DEMCON | 50242 | 8,952.42 W5*5-66063 | 1/8/2024 | 3098.68 |
| | | | | | W5*5-66292 | 1/31/2024 | 2313.75 |
| | | | | | W5*5-66335 | 2/13/2024 | 3539.99 |
| 10175 | 3/6/2024 | 10921 | BOMEL CONSTRU( | 91981 | 70,969.50 W1*1-335326 | 12/20/2023 | 4381.44 |
| | | | | | W1*1-335218 | 12/4/2023 | 4698.33 |
| | | | | | W1*1-335219 | 12/5/2023 | 7631.4 |
| | | | | | W1*1-335220 | 12/5/2023 | 4462.08 |
| | | | | | W1*1-335235 | 12/4/2023 | 6770.82 |
| | | | | | W1*1-335241 | 12/7/2023 | 4530.54 |
| | | | | | W1*1-335256 | 12/8/2023 | 5277.09 |
| | | | | | W1*1-335257 | 12/8/2023 | 7110.6 |
| | | | | | W1*1-335260 | 12/12/2023 | 4637.64 |
| | | | | | W1*1-335284 | 12/14/2023 | 6100.08 |
| | | | | | W1*1-335314 | 12/19/2023 | 9066.96 |
| | | | | | W1*1-335325 | 12/12/2023 | 6302.52 |
| 10175 | 3/6/2024 | 10921 | BOMEL CONSTRU( | 92004 | 16,654.71 W1*1-335242 | 12/7/2023 | 5154.66 |
| | | | | | W1*1-335303 | 12/18/2023 | 1385.79 |
| | | | | | W1*1-335327 | 12/20/2023 | 6186.73 |
| | | | | | W1*1-335345 | 12/27/2023 | 3927.53 |
| 10176 | 3/6/2024 | 60348 | HUNTER CONTRA( | 305565 | 2,750.28 W6*6-79105 | 1/30/2024 | 1272.7 |
| | | | | | W6*6-79306 | 2/1/2024 | 1477.58 |
| 10176 | 3/6/2024 | 60348 | HUNTER CONTRA( | 305566 | 4,056.25 W6*6-79140 | 1/24/2024 | 4056.25 |
| 10177 | 3/6/2024 | 1430 | CYPRESS CREEK C( | 27658 | 7,351.64 W2*2-61952 | 1/9/2024 | 1598.3 |
| | | | | | W2*2-62140 | 1/18/2024 | 1707.2 |
| | | | | | W2*2-62197 | 1/20/2024 | 2318.31 |
| | | | | | W2*2-62353 | 1/31/2024 | 1727.83 |
| 10177 | 3/6/2024 | 2699 | PATRIOT CONSTRI | 51323 | 3,777.75 W3*3-48844 | 12/5/2023 | 1863 |
| | | | | | W3*3-48849 | 12/6/2023 | 1914.75 |
| 10178 | 3/6/2024 | 70186 | APC CONSTRUCTI( | 10911 | 1,449.00 W7*7-79894 | 1/10/2024 | 1449 |
| 10179 | 3/7/2024 | 2374 | BECHTEL ENERGY | 2273108 | 166,429.28 W3*3-48888 | 12/11/2023 | 1091.58 |
| | | | | | W3*3-48904 | 12/11/2023 | 4090.8 |
| | | | | | W3*3-48905 | 12/12/2023 | 5068 |
| | | | | | W3*3-48906 | 12/12/2023 | 4244.8 |
| | | | | | W3*3-48907 | 12/13/2023 | 3707.2 |
| | | | | | W3*3-48908 | 12/13/2023 | 3897.6 |
| | | | | | W3*3-48930 | 12/16/2023 | 8716.4 |
| | | | | | W3*3-48931 | 12/14/2023 | 2447.2 |
| | | | | | W3*3-48932 | 12/15/2023 | 3572.8 |
| | | | | | W3*3-48940 | 12/14/2023 | 2991.8 |
| | | | | | W3*3-48941 | 12/15/2023 | 4664.8 |
| | | | | | W3*3-48942 | 12/16/2023 | 4628.4 |
| | | | | | W3*3-48943 | 12/18/2023 | 3763.2 |
| | | | | | W3*3-48948 | 12/16/2023 | 8716.4 |
| | | | | | W3*3-48949 | 12/18/2023 | 3287.2 |
| | | | | | W3*3-48951 | 12/4/2023 | 6118 |
| | | | | | W3*3-48952 | 12/5/2023 | 5348 |
| | | | | | W3*3-48953 | 12/15/2023 | 5541.2 |
| | | | | | W3*3-49025 | 12/20/2023 | 4835.6 |
| | | | | | W3*3-49040 | 12/20/2023 | 3270.4 |
| | | | | | W3*3-49041 | 12/21/2023 | 3673.6 |
| | | | | | W3*3-49042 | 12/22/2023 | 5320 |
| | | | | | W3*3-49057 | 12/21/2023 | 3743.6 |
| | | | | | W3*3-49058 | 12/22/2023 | 6123.6 |
| | | | | | W3*3-49127 | 12/27/2023 | 6182.4 |
| | | | | | W3*3-49128 | 12/28/2023 | 5565.28 |
| | | | | | W3*3-49132 | 12/29/2023 | 6055.84 |
| | | | | | W3*3-49136 | 12/30/2023 | 7305.76 |
| | | | | | W3*3-49155 | 12/19/2023 | 3449.6 |
| | | | | | W3*3-49158 | 12/27/2023 | 1988 |
| | | | | | W3*3-49163 | 1/2/2024 | 3354.4 |

| | | | | | Ref | Date | Amount |
|---|---|---|---|---|---|---|---|
| | | | | | W3*3-49164 | 1/2/2024 | 4887.4 |
| | | | | | W3*3-49165 | 1/3/2024 | 5913.6 |
| | | | | | W3*3-49170 | 1/4/2024 | 4939.2 |
| | | | | | W3*3-49179 | 1/5/2024 | 4939.2 |
| | | | | | W3*3-49180 | 1/5/2024 | 2986.42 |
| 10180 | 3/7/2024 | 70282 | Baker Concrete Cc | 030724ACH3 | 32,586.69 | W3*3-48641 | 11/4/2023 | 8278.56 |
| | | | | | W7*7-79294 | 11/4/2023 | 8469.75 |
| | | | | | W7*7-79386 | 11/15/2023 | 3668.5 |
| | | | | | W7*7-79407 | 11/19/2023 | 9277.63 |
| | | | | | W7*7-79387 | 11/15/2023 | 2892.25 |
| 10181 | 3/7/2024 | 70282 | Baker Concrete Cc | 030724ACH | 91,460.28 | W7*7-79232 | 11/1/2023 | 4000 |
| | | | | | W7*7-79338 | 11/9/2023 | 2522.81 |
| | | | | | W7*7-79477 | 11/20/2023 | 2591.81 |
| | | | | | W7*7-79528 | 11/30/2023 | 3553.5 |
| | | | | | W7*7-79583 | 11/30/2023 | 14868 |
| | | | | | W7*7-79584 | 11/30/2023 | 1652 |
| | | | | | W7*7-79466 | 11/10/2023 | 5400 |
| | | | | | W7*7-79467 | 11/10/2023 | 600 |
| | | | | | W7*7-79278 | 11/1/2023 | 5849.19 |
| | | | | | W7*7-79304 | 11/3/2023 | 2935.09 |
| | | | | | W7*7-79533 | 11/18/2023 | 9464.5 |
| | | | | | W7*7-79408 | 11/18/2023 | 6189.88 |
| | | | | | W7*7-79409 | 11/19/2023 | 5836.25 |
| | | | | | W7*7-79295 | 11/4/2023 | 494.4 |
| | | | | | W7*7-79296 | 11/4/2023 | 4449.6 |
| | | | | | W7*7-79470 | 11/19/2023 | 5500 |
| | | | | | W7*7-79479 | 11/19/2023 | 500 |
| | | | | | W7*7-79391 | 11/15/2023 | 3053.25 |
| | | | | | W7*7-79469 | 11/14/2023 | 5500 |
| | | | | | W7*7-79478 | 11/14/2023 | 500 |
| | | | | | W7*7-79510 | 11/20/2023 | 5500 |
| | | | | | W7*7-79511 | 11/20/2023 | 500 |
| 10182 | 3/7/2024 | 17263 | SWINERTON BUILI | ADJ3461 | 0 | W1*CR*1067 | | -64.3 |
| | | | | | W1*1-335213 | 12/1/2023 | 64.3 |
| 10183 | 3/7/2024 | 17263 | SWINERTON BUILI | WIRE030724 | 2,623.70 | W1*1-335278 | 12/1/2023 | -84 |
| | | | | | W1*1-335213 | 12/1/2023 | 2707.48 |
| | | | | | ONACCT | | 0.22 |
| 10184 | 3/7/2024 | 2140 | TRI-C CONTRACTIN | WIRE376 | 6,592.09 | W2*2-61996 | 1/10/2024 | 2626.89 |
| | | | | | W2*2-62130 | 1/17/2024 | 1408.75 |
| | | | | | W2*2-62158 | 1/18/2024 | 2556.45 |
| 10185 | 3/7/2024 | 2498 | DICKEY & SON COI | 113475 | 2,805.00 | W2*2-62615 | 2/9/2024 | 990 |
| | | | | | W2*2-62616 | 2/9/2024 | 907.5 |
| | | | | | W2*2-62617 | 2/9/2024 | 907.5 |
| 10185 | 3/7/2024 | 2498 | DICKEY & SON COI | 113488 | 1,897.50 | W2*2-63018 | 2/29/2024 | 990 |
| | | | | | W2*2-63019 | 2/29/2024 | 907.5 |
| 10186 | 3/7/2024 | 10477 | ARECON, INC. | 13046 | 3,920.00 | W1*1-335368 | 12/29/2023 | 1960 |
| | | | | | W1*1-335388 | 1/2/2024 | 1960 |
| 10187 | 3/7/2024 | 70432 | BOH BROS. CONST | 303502 | 19,521.26 | W7*7-79712 | 12/21/2023 | 5005.38 |
| | | | | | W7*7-79713 | 12/21/2023 | 6750.5 |
| | | | | | W7*7-79714 | 12/21/2023 | 7765.38 |
| 10188 | 3/7/2024 | 70516 | Brasfield & Gorrie | CC797258 | 5,178.45 | W4*4-49849 | 2/2/2024 | 5178.45 |
| 10189 | 3/8/2024 | 1842 | BAKER CONCRETE | 030824ACH | 18,575.38 | W2*2-62087 | 1/13/2024 | 3008.69 |
| | | | | | W2*2-61969 | 1/10/2024 | 3437.06 |
| | | | | | W2*2-62349 | 1/31/2024 | 4237.75 |
| | | | | | W2*2-62323 | 1/30/2024 | 1006.25 |
| | | | | | W2*2-62246 | 1/25/2024 | 5154.88 |
| | | | | | W2*2-62350 | 1/31/2024 | 1730.75 |
| 10190 | 3/8/2024 | 21086 | COLORADO RIVER | WIRE5001418050] | 6,626.88 | W2*2-61761 | 12/29/2023 | 3910 |
| | | | | | W2*2-62262 | 1/26/2024 | 2716.88 |
| 10191 | 3/8/2024 | 21305 | DAVID WEEKLEY H | WIRE583459 | 918.97 | W2*2-62938 | 2/22/2024 | 918.97 |
| 10192 | 3/8/2024 | 24758 | UNITED FORMING | WIRE240308AP | 1,187.95 | W2*2-61057 | 11/29/2023 | 1187.95 |
| 10193 | 3/8/2024 | 20453 | AUSTIN COMMER | WIRE9000109556. | 32,905.64 | W2*2-62540 | 2/7/2024 | 7541.88 |
| | | | | | W2*2-62594 | 2/9/2024 | 14717.41 |
| | | | | | W4*4-49863 | 2/7/2024 | 3292.3 |
| | | | | | W4*4-49889 | 2/12/2024 | 3861.55 |
| | | | | | W4*4-49891 | 2/13/2024 | 3492.5 |
| 10194 | 3/8/2024 | 2125 | CONCRETE STRATI | WIRE889741 | 33,691.41 | W6*6-78729 | 1/5/2024 | 1299.51 |
| | | | | | W6*6-78728 | 1/5/2024 | 4720.14 |
| | | | | | W6*6-78828 | 1/9/2024 | 993.6 |
| | | | | | W6*6-78800 | 1/3/2024 | 2617.11 |
| | | | | | W6*6-78730 | 1/11/2024 | 2394.9 |
| | | | | | W6*6-78959 | 1/9/2024 | 1387.26 |
| | | | | | W6*6-79051 | 1/12/2024 | 2478.6 |
| | | | | | W6*6-79052 | 1/15/2024 | 1491.75 |
| | | | | | W6*6-79127 | 1/31/2024 | 3240.81 |
| | | | | | W6*6-79150 | 1/15/2024 | 3545.37 |
| | | | | | W6*6-79151 | 1/18/2024 | 1665.63 |
| | | | | | W6*6-79170 | 1/19/2024 | 1057.32 |
| | | | | | W6*6-79182 | 1/17/2024 | 1110.24 |
| | | | | | W6*6-79183 | 1/17/2024 | 1000.08 |
| | | | | | W6*6-79216 | 1/30/2024 | 4689.09 |
| 10195 | 3/8/2024 | 14881 | MCCARTHY CONS | WIRE1024659 | 6,865.73 | W1*1-334832 | 10/5/2023 | 1589.7 |

| | | | | | | Detail Ref | Detail Date | Detail Amt |
|---|---|---|---|---|---|---|---|---|
| | | | | | | W5*5-66119 | 1/16/2024 | 3160.08 |
| | | | | | | W5*5-66215 | 1/26/2024 | 2115.95 |
| 10196 | 3/8/2024 | 2774 | EDGAR ULLOA C.C | CC66176P | 1,277.46 | W6*6-79585 | 3/1/2024 | 1277.46 |
| 10197 | 3/8/2024 | 20783 | BUCKS CONSTRUC | 8641 | 2,515.68 | W2*2-62878 | 2/20/2024 | 1233.38 |
| | | | | | | W2*2-62964 | 2/23/2024 | 1282.25 |
| | | | | | | ONACCT | | 0.05 |
| 10197 | 3/8/2024 | 20558 | BCS CONCRETE ST | 9992 | 1,278.76 | W2*2-61529 | 12/18/2023 | 1278.76 |
| 10197 | 3/8/2024 | 22859 | LEHNE CONSTRUC | 50063 | 1,304.96 | W2*2-62315 | 1/29/2024 | 1304.96 |
| 10197 | 3/8/2024 | 1195 | CHASCO CONSTRU | 79321 | 1,440.38 | W2*2-61855 | 1/4/2024 | 1440.38 |
| 10204 | 3/8/2024 | 12787 | FLEMING AND SOI | 30154 | 5,917.33 | W5*5-65755 | 12/8/2023 | 5917.33 |
| 10204 | 3/8/2024 | 2671 | PRO CRAFT | 41942 | 2,169.19 | W5*5-65552 | 11/3/2023 | 2169.19 |
| 10204 | 3/8/2024 | 2583 | SPEC CONSTRUCTI | 52553 | 1,869.48 | W5*5-66475 | 2/28/2024 | 1869.48 |
| 10204 | 3/8/2024 | 2583 | SPEC CONSTRUCTI | 52554 | 1,826.28 | W5*5-66476 | 2/29/2024 | 1826.28 |
| 10204 | 3/8/2024 | 18118 | WEST TECH CONT | 100407 | 1,950.40 | W5*5-66340 | 2/12/2024 | 1950.4 |
| 10204 | 3/8/2024 | 13165 | GREENBEE CONCR | 456486 | 134.75 | W1*1-335665 | 2/23/2024 | 134.75 |
| 10205 | 3/11/2024 | 2675 | Baker Concrete Cc | 031124ACH2 | 52,502.33 | W4*4-49724 | 1/4/2024 | 1075 |
| | | | | | | W4*4-49734 | 1/5/2024 | 5820.15 |
| | | | | | | W4*4-49714 | 1/2/2024 | 5625.8 |
| | | | | | | W4*4-49744 | 1/10/2024 | 4632.2 |
| | | | | | | W4*4-49771 | 1/12/2024 | 977.5 |
| | | | | | | W4*4-49794 | 1/15/2024 | 21850 |
| | | | | | | W4*4-49810 | 1/26/2024 | 733.75 |
| | | | | | | W4*4-49811 | 1/25/2024 | 5107.15 |
| | | | | | | W4*4-49812 | 1/25/2024 | 650 |
| | | | | | | W4*4-49818 | 1/29/2024 | 5345.78 |
| | | | | | | W4*4-49820 | 1/30/2024 | 685 |
| 10206 | 3/11/2024 | 60051 | ARCHER WESTERN | WIRE30217150 | 8,342.78 | W6*6-79043 | 1/31/2024 | 2435.4 |
| | | | | | | W6*6-79044 | 1/31/2024 | 2073.6 |
| | | | | | | W6*6-79074 | 1/26/2024 | 1592.8 |
| | | | | | | W6*6-79204 | 1/31/2024 | 1140.7 |
| | | | | | | W6*6-79335 | 2/5/2024 | 1100.28 |
| 10207 | 3/11/2024 | 2468 | TIC THE INDUSTRI | WIRE3802063089 | 10,875.00 | W3*3-49216 | 1/5/2024 | -100 |
| | | | | | | W3*3-49181 | 1/5/2024 | 3350 |
| | | | | | | W3*3-49189 | 1/10/2024 | 7625 |
| 10208 | 3/11/2024 | 22025 | HENSEL PHELPS C | WIRE24031103 | 4,375.58 | W2*2-62982 | 2/23/2024 | 1407.6 |
| | | | | | | W2*2-62701 | 2/13/2024 | 1172.54 |
| | | | | | | W2*2-62918 | 2/21/2024 | 1795.44 |
| 10208 | 3/11/2024 | 13375 | HENSEL PHELPS | WIRE24031103 | 104,760.25 | W1*1-335598 | 2/7/2024 | 11140.52 |
| | | | | | | W1*1-335582 | 1/31/2024 | 9962.02 |
| | | | | | | W1*1-335615 | 2/13/2024 | 5396.27 |
| | | | | | | W1*1-335606 | 2/9/2024 | 4524.56 |
| | | | | | | W1*1-335616 | 2/14/2024 | 8753.68 |
| | | | | | | W1*1-335605 | 2/9/2024 | 5085.78 |
| | | | | | | W1*1-335583 | 1/31/2024 | 4806.7 |
| | | | | | | W1*1-335478 | 1/15/2024 | 3946.12 |
| | | | | | | W1*1-335209 | 12/1/2023 | 4365.6 |
| | | | | | | W5*5-65790 | 12/12/2023 | 5130.13 |
| | | | | | | W5*5-65823 | 12/14/2023 | 5458.07 |
| | | | | | | W5*5-66177 | 1/19/2024 | 6181.93 |
| | | | | | | W1*1-335416 | 1/5/2024 | 4461.9 |
| | | | | | | W1*1-335456 | 1/11/2024 | 4416.43 |
| | | | | | | W5*5-65804 | 12/13/2023 | 5584.06 |
| | | | | | | W5*5-65834 | 12/15/2023 | 2020.16 |
| | | | | | | W1*1-334934 | 10/20/2023 | 4488.28 |
| | | | | | | W1*1-335617 | 2/14/2024 | 4936.89 |
| | | | | | | W1*1-335657 | 2/21/2024 | 4101.15 |
| 10209 | 3/11/2024 | 14881 | MCCARTHY CONS | WIRE1024717 | 4,443.08 | W5*5-66242 | 1/29/2024 | 4443.08 |
| 10210 | 3/11/2024 | 12394 | DPR CONSTRUCTI | WIRE9000224169( | 23,398.82 | W1*1-335613 | 2/14/2024 | 5360.99 |
| | | | | | | W5*5-66336 | 2/12/2024 | 3581.6 |
| | | | | | | W1*1-335625 | 2/15/2024 | 8191.68 |
| | | | | | | W5*5-66346 | 2/14/2024 | 3766.95 |
| | | | | | | W5*5-66339 | 2/16/2024 | 1997.6 |
| | | | | | | W5*5-66229 | 1/29/2024 | 500 |
| 10210 | 3/11/2024 | 12394 | DPR CONSTRUCTI | WIRE9000224169! | 3,561.04 | W1*1-335638 | 2/16/2024 | 3561.04 |
| 10211 | 3/11/2024 | 1221 | A&L CONCRETE - ( | CC073615 | 4,962.54 | W2*203367 | | 4962.54 |
| 10211 | 3/11/2024 | 60675 | SPORTSMANS CO | CC73787Z | 2,727.59 | W6*6-79615 | 2/23/2024 | 2727.59 |
| 10212 | 3/11/2024 | 1332 | KINKAID CIVIL CO | 5358 | 5,300.90 | W6*6-78713 | 1/9/2024 | 1413.5 |
| | | | | | | W6*6-78882 | 1/19/2024 | 1937.65 |
| | | | | | | W6*6-79084 | 1/25/2024 | 1949.75 |
| 10212 | 3/11/2024 | 60660 | SIERRA VERDE CO | 79166 | 15,050.00 | W6*6-79308 | 2/9/2024 | 1475 |
| | | | | | | W6*6-79309 | 2/12/2024 | 2350 |
| | | | | | | W6*6-79385 | 2/13/2024 | 1400 |
| | | | | | | W6*6-79386 | 2/15/2024 | 2125 |
| | | | | | | W6*6-79450 | 2/15/2024 | 1400 |
| | | | | | | W6*6-79451 | 2/13/2024 | 2200 |
| | | | | | | W6*6-79537 | 2/14/2024 | 1750 |
| | | | | | | W6*6-79538 | 2/19/2024 | 2350 |
| 10212 | 3/11/2024 | 60330 | HARDROCK CONC | 143181 | 1,017.50 | W6*6-79192 | 1/30/2024 | 1017.5 |
| 10213 | 3/11/2024 | 1010 | MONDIALE CONST | 541 | 17,627.50 | W1*1-335521 | 1/20/2024 | 3059.58 |
| | | | | | | W5*5-66035 | 1/8/2024 | 3712.2 |
| | | | | | | W5*5-66040 | 1/9/2024 | 3506.93 |
| | | | | | | W5*5-66074 | 1/11/2024 | 3580.24 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | W5*5-66108 | 1/12/2024 | 3768.55 |
| 10213 | 3/11/2024 | 14827 | MATRIX FORMING | 999 | 11,325.79 | W1*1-335392 | 1/2/2024 | 1938.9 |
| | | | | | | W1*1-335417 | 1/5/2024 | 2467.33 |
| | | | | | W1*1-335468 | 1/12/2024 | 4414.28 |
| | | | | | W1*1-335480 | 1/15/2024 | 2505.28 |
| 10213 | 3/11/2024 | 13165 | GREENBEE CONCR | 3057 | 2,085.88 | W1*1-335665 | 2/23/2024 | 1669.26 |
| | | | | | W1*1-335666 | 2/24/2024 | 416.62 |
| 10213 | 3/11/2024 | 1010 | MONDIALE CONST | 11167 | 14,305.71 | W1*1-335457 | 1/11/2024 | 3040.6 |
| | | | | | W5*5-66107 | 1/12/2024 | 4459.7 |
| | | | | | W5*5-66182 | 1/22/2024 | 3406.3 |
| | | | | | W5*5-66204 | 1/24/2024 | 3399.11 |
| 10213 | 3/11/2024 | 15121 | MJD CONCRETE W | 11869 | 3,411.72 | W1*1-335642 | 2/15/2024 | 3411.72 |
| 10213 | 3/11/2024 | 18334 | DICARLO CONCRE | 12776 | 9,141.07 | W5*5-66004 | 1/4/2024 | 3487.38 |
| | | | | | W5*5-66068 | 1/11/2024 | 2616.25 |
| | | | | | W5*5-66171 | 1/19/2024 | 3037.44 |
| 10213 | 3/11/2024 | 16165 | RD CONSTRUCTIO | 29881 | 6,197.50 | W5*5-66159 | 1/18/2024 | 6197.5 |
| 10213 | 3/11/2024 | 12970 | GATEWAY CONCR | 62921 | 7,743.01 | W5*5-66445 | 2/24/2024 | 2494.12 |
| | | | | | W5*5-66456 | 2/27/2024 | 1581.25 |
| | | | | | W1*1-335676 | 2/27/2024 | 1581.25 |
| | | | | | W1*1-335692 | 2/29/2024 | 2086.39 |
| 10213 | 3/11/2024 | 1267 | IMS MASONRY | 74192 | 2,352.90 | W5*5-66352 | 2/14/2024 | 2352.9 |
| 10213 | 3/11/2024 | 11962 | CUSHMAN CONTR | 104502 | 2,235.03 | W5*5-66363 | 2/14/2024 | 2235.03 |
| 10213 | 3/11/2024 | 13225 | GUY YOCOM CON | 601653 | 17,649.45 | W5*5-66329 | 2/9/2024 | 2600.85 |
| | | | | | W5*5-66348 | 2/12/2024 | 2695.35 |
| | | | | | W5*5-66349 | 2/14/2024 | 7841.4 |
| | | | | | W5*5-66369 | 2/15/2024 | 4511.85 |
| 10213 | 3/11/2024 | 15184 | MOUNTAIN WEST | 2194447 | 17,935.68 | W5*5-66141 | 1/17/2024 | 4392.08 |
| | | | | | W5*5-66183 | 1/19/2024 | 4924.64 |
| | | | | | W5*5-66243 | 1/29/2024 | 4740.96 |
| | | | | | W5*5-66283 | 1/30/2024 | 3878 |
| 10214 | 3/11/2024 | 2568 | SAM CONCRETE F | 636 | 3,942.13 | W6*6-79160 | 1/30/2024 | 3942.13 |
| 10214 | 3/11/2024 | 2776 | HBT Designs Tx, LL | 1241 | 3,457.85 | W4*4-50024 | 3/6/2024 | 3457.85 |
| 10214 | 3/11/2024 | 1387 | 304 VENTURES/CN | 1605 | 3,024.33 | W2*2-62123 | 1/17/2024 | 1191.98 |
| | | | | | W2*2-62131 | 1/18/2024 | 1832.35 |
| 10214 | 3/11/2024 | 20618 | BIG BUCK CONSTR | 2642 | 1,166.10 | W2*2-62005 | 1/11/2024 | 1166.1 |
| 10214 | 3/11/2024 | 2419 | CAPTEX CONCRET | 6894 | 13,571.25 | W2*2-62828 | 2/19/2024 | 1364 |
| | | | | | W2*2-62900 | 2/21/2024 | 1045 |
| | | | | | W2*2-62901 | 2/21/2024 | 962.5 |
| | | | | | W2*2-62931 | 2/22/2024 | 1045 |
| | | | | | W2*2-62932 | 2/22/2024 | 962.5 |
| | | | | | W2*2-62966 | 2/23/2024 | 1045 |
| | | | | | W2*2-62967 | 2/23/2024 | 962.5 |
| | | | | | W2*2-63033 | 2/26/2024 | 1045 |
| | | | | | W2*2-63034 | 2/26/2024 | 962.5 |
| | | | | | W2*2-63062 | 2/27/2024 | 1045 |
| | | | | | W2*2-63094 | 2/28/2024 | 1124.75 |
| | | | | | W2*203333 | | 962.5 |
| | | | | | W2*203332 | | 1045 |
| 10214 | 3/11/2024 | 2692 | ESCOTO CONCRET | 15509 | 2,953.22 | W3*3-49567 | 2/23/2024 | 2953.22 |
| 10214 | 3/11/2024 | 24518 | TEX-SUN CONCRE | 23400 | 1,083.88 | W2*2-62537 | 2/6/2024 | 1083.88 |
| 10214 | 3/11/2024 | 2690 | JORDAN CONCRET | 46606 | 10,525.50 | W3*3-49463 | 2/13/2024 | 1595 |
| | | | | | W3*3-49532 | 2/15/2024 | 1223.75 |
| | | | | | W3*3-49543 | 2/20/2024 | 1542.75 |
| | | | | | W3*3-49555 | 2/21/2024 | 415 |
| | | | | | W3*3-49632 | 2/27/2024 | 4999.5 |
| | | | | | W3*3-49633 | 2/27/2024 | 749.5 |
| 10214 | 3/11/2024 | 21023 | CL CONCRETE | 47993 | 1,808.13 | W4*4-49875 | 2/8/2024 | 1808.13 |
| 10214 | 3/11/2024 | 21215 | CUSTOM CRETE | 87599 | 24,761.40 | W2*2-62247 | 1/25/2024 | 204 |
| | | | | | W2*2-62294 | 1/29/2024 | 1620 |
| | | | | | W2*2-62641 | 2/10/2024 | 672 |
| | | | | | W2*2-62238 | 1/23/2024 | 153 |
| | | | | | W2*2-62213 | 1/26/2024 | 12167.4 |
| | | | | | W2*2-62214 | 1/27/2024 | 9945 |
| 10214 | 3/11/2024 | 2498 | DICKEY & SON CON | 113501 | 36,345.10 | W2*2-62504 | 2/5/2024 | 990 |
| | | | | | W2*2-62505 | 2/5/2024 | 907.5 |
| | | | | | W2*2-62506 | 2/5/2024 | 907.5 |
| | | | | | W2*2-62507 | 2/5/2024 | 990 |
| | | | | | W2*2-62525 | 2/6/2024 | 990 |
| | | | | | W2*2-62526 | 2/6/2024 | 990 |
| | | | | | W2*2-62582 | 2/8/2024 | 990 |
| | | | | | W2*2-62583 | 2/8/2024 | 907.5 |
| | | | | | W2*2-62618 | 2/9/2024 | 990 |
| | | | | | W2*2-62619 | 2/9/2024 | 907.5 |
| | | | | | W2*2-62669 | 2/12/2024 | 1083.5 |
| | | | | | W2*2-62670 | 2/12/2024 | 998.25 |
| | | | | | W2*2-62671 | 2/12/2024 | 990 |
| | | | | | W2*2-62672 | 2/12/2024 | 907.5 |
| | | | | | W2*2-62695 | 2/13/2024 | 990 |
| | | | | | W2*2-62696 | 2/13/2024 | 907.5 |
| | | | | | W2*2-62697 | 2/13/2024 | 907.5 |
| | | | | | W2*2-62727 | 2/14/2024 | 1365.1 |
| | | | | | W2*2-62728 | 2/14/2024 | 990 |

| Account | Date | Vendor | Check | Amount | Invoice | Inv Date | Inv Amount |
|---|---|---|---|---|---|---|---|
| | | | | | W2*2-62729 | 2/14/2024 | 907.5 |
| | | | | | W2*2-62764 | 2/15/2024 | 1388.75 |
| | | | | | W2*2-62798 | 2/16/2024 | 1069.75 |
| | | | | | W2*2-62838 | 2/19/2024 | 990 |
| | | | | | W2*2-62839 | 2/19/2024 | 987.25 |
| | | | | | W2*2-62886 | 2/20/2024 | 990 |
| | | | | | W2*2-62887 | 2/20/2024 | 907.5 |
| | | | | | W2*2-62911 | 2/21/2024 | 990 |
| | | | | | W2*2-62912 | 2/21/2024 | 907.5 |
| | | | | | W2*2-62913 | 2/21/2024 | 907.5 |
| | | | | | W2*2-62944 | 2/22/2024 | 990 |
| | | | | | W2*2-62945 | 2/22/2024 | 907.5 |
| | | | | | W2*2-62946 | 2/22/2024 | 990 |
| | | | | | W2*2-62947 | 2/22/2024 | 907.5 |
| | | | | | W2*2-62976 | 2/23/2024 | 990 |
| | | | | | W2*2-62977 | 2/23/2024 | 907.5 |
| | | | | | W2*2-62978 | 2/23/2024 | 990 |
| | | | | | W2*2-62979 | 2/23/2024 | 907.5 |
| 10214 | 3/11/2024 | 1360 IQI CONSTRUCTIO | 205033 | 1,227.63 | W3*3-48163 | 9/19/2023 | 1227.63 |
| 10214 | 3/11/2024 | 1122 KEYSTONE CONCR | 231595 | 41,724.21 | W2*2-60705 | 11/14/2023 | 2232.01 |
| | | | | | W2*2-61296 | 12/8/2023 | 4245.18 |
| | | | | | W2*2-61297 | 12/8/2023 | 1545.89 |
| | | | | | W2*2-61351 | 12/11/2023 | 1263.35 |
| | | | | | W2*2-61352 | 12/11/2023 | 1019.7 |
| | | | | | W2*2-61469 | 12/14/2023 | 1959.38 |
| | | | | | W2*2-61555 | 12/18/2023 | 1019.7 |
| | | | | | W2*2-61575 | 12/19/2023 | 863.06 |
| | | | | | W2*2-61610 | 12/20/2023 | 1514.24 |
| | | | | | W2*2-61611 | 12/20/2023 | 1051.05 |
| | | | | | W2*2-61655 | 12/21/2023 | 2623.04 |
| | | | | | W2*2-61656 | 12/21/2023 | 1347.5 |
| | | | | | W2*2-61730 | 12/27/2023 | 1106.05 |
| | | | | | W2*2-61749 | 12/27/2023 | 694.65 |
| | | | | | W2*2-61750 | 12/28/2023 | 400.95 |
| | | | | | W2*2-61751 | 12/28/2023 | 361.08 |
| | | | | | W2*2-61752 | 12/28/2023 | 2378.75 |
| | | | | | W2*2-61779 | 12/29/2023 | 1976.8 |
| | | | | | W2*2-61784 | 12/30/2023 | 1028.5 |
| | | | | | W2*2-61787 | 12/27/2023 | 1019.7 |
| | | | | | W2*2-61993 | 1/10/2024 | 1019.7 |
| | | | | | W2*2-62032 | 1/11/2024 | 1019.7 |
| | | | | | W2*2-62033 | 1/11/2024 | 1949.08 |
| | | | | | W2*2-62257 | 1/25/2024 | 1189.65 |
| | | | | | W2*2-62342 | 1/30/2024 | 1104.68 |
| | | | | | W2*2-62382 | 1/31/2024 | 1127.5 |
| | | | | | W2*2-62383 | 1/31/2024 | 1045 |
| | | | | | W2*2-62384 | 1/31/2024 | 737 |
| | | | | | W2*2-62513 | 2/5/2024 | 1501.5 |
| | | | | | W2*2-62514 | 2/5/2024 | 742.5 |
| | | | | | W2*2-62679 | 2/12/2024 | 637.32 |
| 10214 | 3/11/2024 | 70576 BROWN AND ROO | 1286387 | 1,689.35 | W7*7-79793 | 12/29/2023 | 1689.35 |
| 10214 | 3/11/2024 | 1914 JE DUNN | 1777522 | 2,340.80 | W2*2-62535 | 2/6/2024 | 2340.8 |
| 10214 | 3/11/2024 | 2294 JE DUNN - PASCA | 1777886 | 51,957.21 | W2*2-61268 | 12/7/2023 | 3591 |
| | | | | | W2*2-62437 | 2/1/2024 | 6614.85 |
| | | | | | W2*2-62458 | 2/2/2024 | 6175.95 |
| | | | | | W2*2-62468 | 2/3/2024 | 5187 |
| | | | | | W2*2-62532 | 2/6/2024 | 7335.33 |
| | | | | | W2*2-62533 | 2/6/2024 | 7347.3 |
| | | | | | W2*2-62555 | 2/7/2024 | 4468.8 |
| | | | | | W2*2-62584 | 2/8/2024 | 5443.5 |
| | | | | | W2*2-62625 | 2/9/2024 | 5793.48 |
| 10214 | 3/11/2024 | 1914 JE DUNN | 1777886 | 1,396.64 | W2*2-62632 | 2/9/2024 | 1396.64 |
| 10214 | 3/11/2024 | 2294 JE DUNN - PASCA | 1778365 | 35,459.13 | W2*2-61889 | 1/5/2024 | 4602.18 |
| | | | | | W2*2-62436 | 2/1/2024 | 5420.13 |
| | | | | | W2*2-62438 | 2/1/2024 | 5967.33 |
| | | | | | W2*2-62509 | 2/5/2024 | 6614.85 |
| | | | | | W2*2-62626 | 2/9/2024 | 3993.99 |
| | | | | | W2*2-62627 | 2/9/2024 | 5668.65 |
| | | | | | W2*2-62676 | 2/12/2024 | 3192 |
| 10214 | 3/11/2024 | 1914 JE DUNN | 1778365 | 2,660.84 | W2*2-62677 | 2/12/2024 | 2660.84 |
| 10214 | 3/11/2024 | 44626 Tim Pulliam Concr | 838675535 | 25,122.90 | W4*4-49844 | 2/1/2024 | 1680.25 |
| | | | | | W4*4-49856 | 2/2/2024 | 3261.5 |
| | | | | | W4*4-49880 | 2/8/2024 | 2574 |
| | | | | | W4*4-49887 | 2/9/2024 | 4177.25 |
| | | | | | W4*4-49914 | 2/16/2024 | 5038 |
| | | | | | W4*4-49935 | 2/21/2024 | 1217.15 |
| | | | | | W4*4-49945 | 2/22/2024 | 4653 |
| | | | | | W4*4-49957 | 2/23/2024 | 2521.75 |
| 10215 | 3/11/2024 | 70747 CENTRAL POOLS | 7263 | 3,323.11 | W7*7-79642 | 12/8/2024 | 1907.13 |
| | | | | | W7*7-79805 | 1/2/2024 | 1415.98 |
| 10215 | 3/11/2024 | 71233 DEUMITE CONSTR | 50705 | 1,489.95 | W7*7-80207 | 2/16/2024 | 1489.95 |
| 10215 | 3/11/2024 | 2217 MOORE INDUSTRI | 61798 | 150,287.80 | W7*7-80010 | 1/18/2024 | 28437.5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | W7*7-80011 | 1/18/2024 | 28437.5 |
| | | | | | W7*7-80122 | 2/2/2024 | 22100 |
| | | | | | W7*7-80123 | 2/2/2024 | 22100 |
| | | | | | W7*7-80147 | 2/7/2024 | 24606.4 |
| | | | | | W7*7-80148 | 2/7/2024 | 24606.4 |
| 10216 | 3/11/2024 | 17131 | STEVE FODOR CON | 122322 | 6,095.58 | W5*5-65961 | 12/28/2023 | 6095.58 |
| 10217 | 3/12/2024 | 60051 | ARCHER WESTERN | WIRE9024 | 1,402.50 | W6*6-79336 | 2/6/2024 | 1402.5 |
| 10218 | 3/12/2024 | 2629 | PRIMORIS ENERGY | 187058 | 6,527.68 | W6*6-78580 | 12/13/2023 | 1205.05 |
| | | | | | W6*6-78626 | 12/21/2023 | 1688.5 |
| | | | | | W6*6-79008 | 1/13/2024 | 3634.13 |
| 10219 | 3/12/2024 | 2691 | HTX CONCRETE | 11865 | 9,934.65 | W3*3-49140 | 1/2/2024 | 968.75 |
| | | | | | W3*3-49141 | 1/2/2024 | 555 |
| | | | | | W3*3-49142 | 1/2/2024 | 861.25 |
| | | | | | W3*3-49143 | 1/2/2024 | 642.5 |
| | | | | | W3*3-49144 | 1/2/2024 | 756.25 |
| | | | | | W3*3-49173 | 1/4/2024 | 1312.36 |
| | | | | | W3*3-49237 | 1/13/2024 | 1329.06 |
| | | | | | W3*3-49269 | 1/19/2024 | 1719.15 |
| | | | | | W2*2-62199 | 1/20/2024 | 1790.33 |
| 10219 | 3/12/2024 | 43690 | POTTER STRUCTUI | 210122 | 10,131.46 | W4*4-49721 | 1/3/2024 | 3352.13 |
| | | | | | W4*4-49785 | 1/18/2024 | 3462.38 |
| | | | | | W4*4-49805 | 1/25/2024 | 3316.95 |
| 10219 | 3/12/2024 | 1914 | JE DUNN | 1778633 | 5,790.40 | W2*2-62439 | 2/1/2024 | 3203.2 |
| | | | | | W2*2-62460 | 2/2/2024 | 2587.2 |
| 10219 | 3/12/2024 | 2294 | JE DUNN - PASCA | 1778633 | 9,546.08 | W2*2-62628 | 2/9/2024 | 9546.08 |
| 10219 | 3/12/2024 | 30831 | Cajun Industries-T | 3012922 | 1,328.25 | W3*3-49184 | 1/6/2024 | 1328.25 |
| 10220 | 3/12/2024 | 11368 | CENTURY WEST CO | 13001 | 22,732.30 | W5*5-65782 | 12/12/2023 | 1956 |
| | | | | | W1*1-335285 | 12/14/2023 | 2026.25 |
| | | | | | W1*1-335286 | 12/14/2023 | 1660.05 |
| | | | | | W5*5-65830 | 12/15/2023 | 1645 |
| | | | | | W1*1-335304 | 12/18/2023 | 2012.25 |
| | | | | | W1*1-335305 | 12/18/2023 | 1874 |
| | | | | | W1*1-335316 | 12/19/2023 | 2023 |
| | | | | | W1*1-335318 | 12/19/2023 | 2038.75 |
| | | | | | W5*5-65876 | 12/19/2023 | 1645 |
| | | | | | W1*1-335317 | 12/19/2023 | 3827.5 |
| | | | | | W5*5-65892 | 12/20/2023 | 2024.5 |
| 10220 | 3/12/2024 | 1161 | MARIN CONCRETE | 15601 | 4,172.78 | W1*1-334138 | 7/1/2023 | 4172.78 |
| 10220 | 3/12/2024 | 1018 | PCL CONSTRUCTIC | 45523581 | 2,610.90 | W5*5-66125 | 1/16/2024 | 1004.4 |
| | | | | | W5*5-66220 | 1/26/2024 | 1606.5 |
| 10221 | 3/12/2024 | 2140 | TRI-C CONTRACTII | WIRE379 | 2,913.53 | W2*2-62159 | 1/18/2024 | 1811.25 |
| | | | | | W2*2-62348 | 1/30/2024 | 1102.28 |
| 10222 | 3/13/2024 | 2467 | IEA CONSTRUCTOI | ADJ3462 | 0 | W3*CR*1223 | | -0.49 |
| | | | | | W3*3-47176 | 6/28/2023 | 17500 |
| 10222 | 3/13/2024 | 60702 | SUNDT -AZ | ADJ3463 | 0 | W6*6-79749 | 3/8/2024 | -7369.32 |
| | | | | | W6*6-79069 | 1/22/2024 | 1440.6 |
| | | | | | W6*6-78745 | 1/8/2024 | 1536.92 |
| | | | | | W6*6-78646 | 12/28/2023 | 1699.6 |
| | | | | | W6*6-79388 | 2/14/2024 | 1479.8 |
| | | | | | W6*6-79217 | 1/29/2024 | 1212.4 |
| 10222 | 3/13/2024 | 60660 | SIERRA VERDE COI | ADJ3464 | 0 | | | |
| 10222 | 3/13/2024 | 2284 | D AND E FOUNDA | ADJ3465 | 0 | W3*3-48974 | 12/13/2023 | 0.01 |
| 10222 | 3/13/2024 | 2517 | PLW WATERWORI | ADJ3466 | 0 | W2*2-60748 | 11/15/2023 | 0.4 |
| 10222 | 3/13/2024 | 43687 | Potter Concrete R | ADJ3467 | 0 | W4*4-49487 | 11/17/2023 | 0.5 |
| 10222 | 3/13/2024 | 43690 | POTTER STRUCTUI | ADJ3468 | 0 | W4*4-49292 | 10/13/2023 | 0.5 |
| | | | | | W4*4-49644 | 12/14/2023 | 0.1 |
| 10223 | 3/13/2024 | 21449 | DPR CONSTRUCTI( | ADJ3469 | 0 | W2*2-63024 | 3/4/2024 | -11200 |
| | | | | | W2*2-63025 | 3/5/2024 | -1667 |
| | | | | | W2*2-63160 | 3/12/2024 | -37633 |
| | | | | | W2*2-62867 | 3/1/2024 | 14000 |
| | | | | | W2*2-62865 | 3/2/2024 | 16500 |
| | | | | | W2*2-62866 | 3/3/2024 | 20000 |
| 10224 | 3/13/2024 | 14815 | MASCORRO CONC | 6568 | 4,676.33 | W5*5-66136 | 1/17/2024 | 2672.31 |
| | | | | | W5*5-66203 | 1/25/2024 | 2004.02 |
| 10224 | 3/13/2024 | 11959 | CURTIS DRILLING | 31923 | 7,966.18 | W5*5-65222 | 10/20/2023 | 2800.25 |
| | | | | | W5*5-65246 | 10/23/2024 | 1976.28 |
| | | | | | W5*5-65259 | 10/24/2023 | 1996.4 |
| | | | | | W1*1-335010 | 11/1/2023 | 1190.25 |
| | | | | | ONACCT | | 3 |
| 10224 | 3/13/2024 | 16156 | RC CONSTRUCTIOI | 42191 | 8,523.51 | W5*5-65725 | 12/5/2023 | 4467.75 |
| | | | | | W5*5-65886 | 12/19/2023 | 2122.61 |
| | | | | | W5*5-65945 | 12/27/2023 | 1933.15 |
| 10224 | 3/13/2024 | 16156 | RC CONSTRUCTIOI | 42199 | 4,970.30 | W5*5-65764 | 12/8/2023 | 4970.3 |
| 10224 | 3/13/2024 | 11149 | CA COMMERCIAL | 49116 | 2,642.13 | W1*1-335315 | 12/19/2023 | 2642.13 |
| 10224 | 3/13/2024 | 11992 | D & D CONSTRUCT | 117619 | 16,255.26 | W5*5-65910 | 12/21/2023 | 6179.53 |
| | | | | | W5*5-65817 | 12/14/2023 | 3103.85 |
| | | | | | W5*5-65727 | 12/8/2023 | 3076.83 |
| | | | | | W5*5-65703 | 12/4/2023 | 3895.05 |
| 10225 | 3/13/2024 | 1392 | VESTA WASTE SER | 1074 | 2,397.75 | W2*2-62737 | 2/14/2024 | 2397.75 |
| 10225 | 3/13/2024 | 30324 | Apex Foundation | 1106 | 40,881.30 | W2*203329 | | 924.21 |
| | | | | | W2*203330 | | 528.12 |
| | | | | | W2*203331 | | 1517.4 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | W2*2-62539 | 2/7/2024 | 1406.86 |
| | | | | | W2*2-62592 | 2/9/2024 | 1037.56 |
| | | | | | W2*2-62661 | 2/12/2024 | 824.85 |
| | | | | | W2*2-62662 | 2/12/2024 | 497.88 |
| | | | | | W2*2-62680 | 2/13/2024 | 1983.96 |
| | | | | | W2*2-62681 | 2/13/2024 | 827.55 |
| | | | | | W2*2-62682 | 2/13/2024 | 589.41 |
| | | | | | W2*2-62683 | 2/13/2024 | 1422.9 |
| | | | | | W2*2-62706 | 2/14/2024 | 1021.68 |
| | | | | | W2*2-62738 | 2/15/2024 | 2022.57 |
| | | | | | W2*2-62778 | 2/16/2024 | 733.86 |
| | | | | | W2*2-62779 | 2/16/2024 | 550.26 |
| | | | | | W2*2-62780 | 2/16/2024 | 1011.1 |
| | | | | | W2*2-62781 | 2/16/2024 | 1093.5 |
| | | | | | W2*2-62822 | 2/19/2024 | 1930.5 |
| | | | | | W2*2-62823 | 2/19/2024 | 1134 |
| | | | | | W2*2-62875 | 2/20/2024 | 4704.48 |
| | | | | | W2*2-62876 | 2/20/2024 | 1948.05 |
| | | | | | W2*2-62897 | 2/21/2024 | 1382.4 |
| | | | | | W2*2-62928 | 2/22/2024 | 1021.68 |
| | | | | | W2*2-62960 | 2/23/2024 | 3861.27 |
| | | | | | W2*2-62996 | 2/24/2024 | 669.33 |
| | | | | | W2*2-62997 | 2/24/2024 | 511.11 |
| | | | | | W2*2-62998 | 2/24/2024 | 446.58 |
| | | | | | W2*2-63026 | 2/26/2024 | 847.8 |
| | | | | | W2*2-63089 | 2/28/2024 | 1076.22 |
| | | | | | W2*2-63090 | 2/28/2024 | 406.35 |
| | | | | | W2*2-63117 | 2/29/2024 | 1054.62 |
| | | | | | W2*2-63118 | 2/29/2024 | 878.04 |
| | | | | | W2*2-63119 | 2/29/2024 | 1015.2 |
| 10225 | 3/13/2024 | 2748 HORIZON CONCRE | 6130 | 3,378.38 | W3*3-49445 | 2/9/2024 | 1645.88 |
| | | | | | W3*3-49544 | 2/19/2024 | 1732.5 |
| 10225 | 3/13/2024 | 1398 COMANCHE CONC | 6409 | 89,941.71 | W2*2-62405 | 2/1/2024 | 1196.25 |
| | | | | | W2*2-62406 | 2/1/2024 | 1237.5 |
| | | | | | W2*2-62447 | 2/2/2024 | 1031.5 |
| | | | | | W2*2-62502 | 2/5/2024 | 1113.75 |
| | | | | | W2*2-62521 | 2/6/2024 | 1278.75 |
| | | | | | W2*2-62522 | 2/6/2024 | 990 |
| | | | | | W2*2-62523 | 2/6/2024 | 935 |
| | | | | | W2*2-62542 | 2/7/2024 | 990 |
| | | | | | W2*2-62543 | 2/7/2024 | 935 |
| | | | | | W2*2-62544 | 2/7/2024 | 935 |
| | | | | | W2*2-62545 | 2/7/2024 | 1113.75 |
| | | | | | W2*2-62571 | 2/8/2024 | 4495.7 |
| | | | | | W2*2-62572 | 2/8/2024 | 990 |
| | | | | | W2*2-62573 | 2/8/2024 | 935 |
| | | | | | W2*2-62574 | 2/8/2024 | 1485 |
| | | | | | W2*2-62602 | 2/9/2024 | 2450.03 |
| | | | | | W2*2-62603 | 2/9/2024 | 990 |
| | | | | | W2*2-62604 | 2/9/2024 | 935 |
| | | | | | W2*2-62605 | 2/9/2024 | 935 |
| | | | | | W2*2-62606 | 2/9/2024 | 990 |
| | | | | | W2*2-62607 | 2/9/2024 | 935 |
| | | | | | W2*2-62608 | 2/9/2024 | 935 |
| | | | | | W2*2-62609 | 2/9/2024 | 990 |
| | | | | | W2*2-62689 | 2/13/2024 | 1113.75 |
| | | | | | W2*2-62715 | 2/14/2024 | 1237.5 |
| | | | | | W2*2-62716 | 2/14/2024 | 1072.5 |
| | | | | | W2*2-62717 | 2/14/2024 | 935 |
| | | | | | W2*2-62718 | 2/14/2024 | 990 |
| | | | | | W2*2-62745 | 2/15/2024 | 990 |
| | | | | | W2*2-62746 | 2/15/2024 | 990 |
| | | | | | W2*2-62747 | 2/15/2024 | 990 |
| | | | | | W2*2-62748 | 2/15/2024 | 935 |
| | | | | | W2*2-62749 | 2/15/2024 | 990 |
| | | | | | W2*2-62750 | 2/15/2024 | 935 |
| | | | | | W2*2-62751 | 2/15/2024 | 935 |
| | | | | | W2*2-62752 | 2/15/2024 | 1844.43 |
| | | | | | W2*2-62753 | 2/15/2024 | 935 |
| | | | | | W2*2-62785 | 2/16/2024 | 990 |
| | | | | | W2*2-62786 | 2/16/2024 | 2064.59 |
| | | | | | W2*2-62787 | 2/16/2024 | 990 |
| | | | | | W2*2-62788 | 2/16/2024 | 935 |
| | | | | | W2*2-62789 | 2/16/2024 | 1056 |
| | | | | | W2*2-62790 | 2/16/2024 | 1072.5 |
| | | | | | W2*2-62831 | 2/19/2024 | 1278.75 |
| | | | | | W2*2-62832 | 2/19/2024 | 990 |
| | | | | | W2*2-62902 | 2/21/2024 | 1876.88 |
| | | | | | W2*2-62934 | 2/22/2024 | 1630.86 |
| | | | | | W2*2-62935 | 2/22/2024 | 1237.5 |
| | | | | | W2*2-62936 | 2/22/2024 | 1072.5 |
| | | | | | W2*2-62968 | 2/23/2024 | 1361.25 |

| Check | Date | VendorID | Vendor Name | Ref | Amount | Invoice | Inv Date | Inv Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | W2*2-62969 | 2/23/2024 | 1361.53 |
| | | | | | | W2*2-62970 | 2/23/2024 | 976.25 |
| | | | | | | W2*2-62971 | 2/23/2024 | 990 |
| | | | | | | W2*2-62972 | 2/23/2024 | 1751.75 |
| | | | | | | W2*2-62973 | 2/23/2024 | 2071.3 |
| | | | | | | W2*2-63001 | 2/24/2024 | 990 |
| | | | | | | W2*2-63035 | 2/26/2024 | 2252.14 |
| | | | | | | W2*2-63036 | 2/26/2024 | 1196.25 |
| | | | | | | W2*2-63037 | 2/26/2024 | 990 |
| | | | | | | W2*2-63038 | 2/26/2024 | 935 |
| | | | | | | W2*2-63039 | 2/26/2024 | 1320 |
| | | | | | | W2*2-63040 | 2/26/2024 | 990 |
| | | | | | | W2*2-63041 | 2/26/2024 | 1031.25 |
| | | | | | | W2*2-63063 | 2/27/2024 | 1155 |
| | | | | | | W2*2-63064 | 2/27/2024 | 1072.5 |
| | | | | | | W2*2-63065 | 2/27/2024 | 1155 |
| | | | | | | W2*2-63066 | 2/27/2024 | 990 |
| | | | | | | W2*2-63097 | 2/28/2024 | 990 |
| | | | | | | W2*2-63098 | 2/28/2024 | 1155 |
| | | | | | | W2*2-63099 | 2/28/2024 | 990 |
| | | | | | | W2*2-63122 | 2/29/2024 | 1402.5 |
| | | | | | | W2*2-63123 | 2/29/2024 | 990 |
| | | | | | | W2*2-63124 | 2/29/2024 | 990 |
| | | | | | | W2*2-63125 | 2/29/2024 | 935 |
| | | | | | | W2*2-63126 | 2/29/2024 | 990 |
| 10225 | 3/13/2024 | 2714 | PRIME CONCRETE | 15543 | 9,581.00 | W3*3-49076 | 12/22/2023 | 3822.5 |
| | | | | | | W3*3-49454 | 2/12/2024 | -863.5 |
| | | | | | | W3*3-49287 | 1/19/2024 | 6622 |
| 10225 | 3/13/2024 | 43132 | Mcfadden & Mille | 21992 | 8,816.50 | W4*4-49839 | 2/1/2024 | 5362.5 |
| | | | | | | W4*4-49864 | 2/7/2024 | 3454 |
| 10225 | 3/13/2024 | 20360 | ARROYO SECO CO | 25962 | 10,753.80 | W2*CR*1135 | | -606.48 |
| | | | | | | W2*2-61849 | 1/4/2024 | 690 |
| | | | | | | W2*2-61877 | 1/5/2024 | 1541 |
| | | | | | | W2*2-61967 | 1/10/2024 | 1933.44 |
| | | | | | | W2*2-61968 | 1/10/2024 | 2160.85 |
| | | | | | | W2*2-62002 | 1/11/2024 | 534.75 |
| | | | | | | W2*2-62044 | 1/12/2024 | 1695.1 |
| | | | | | | W2*2-62134 | 1/18/2024 | 1732.76 |
| | | | | | | W2*2-62320 | 1/30/2024 | 1072.38 |
| 10225 | 3/13/2024 | 21350 | DELTA CONCRETE | 33462 | 5,310.99 | W2*2-62175 | 1/19/2024 | 1046.1 |
| | | | | | | W2*2-62357 | 1/31/2024 | 453.75 |
| | | | | | | W2*2-62358 | 1/31/2024 | 374 |
| | | | | | | W2*2-62359 | 1/31/2024 | 520.58 |
| | | | | | | W2*2-62360 | 1/31/2024 | 453.75 |
| | | | | | | W2*2-62361 | 1/31/2024 | 739.48 |
| | | | | | | W2*2-62362 | 1/31/2024 | 496.87 |
| | | | | | | W2*2-62363 | 1/31/2024 | 318.51 |
| | | | | | | W2*2-62364 | 1/31/2024 | 259.77 |
| | | | | | | W2*2-62365 | 1/31/2024 | 648.18 |
| 10225 | 3/13/2024 | 22859 | LEHNE CONSTRUC | 50116 | 1,465.96 | W2*2-62385 | 1/31/2024 | 1465.96 |
| 10225 | 3/13/2024 | 1405 | DANZE CONCRETE | 86628 | 31,412.29 | W2*2-62408 | 2/1/2024 | 986.13 |
| | | | | | | W2*2-62409 | 2/1/2024 | 1196 |
| | | | | | | W2*2-62449 | 2/2/2024 | 1237.69 |
| | | | | | | W2*2-62450 | 2/2/2024 | 806.44 |
| | | | | | | W2*2-62503 | 2/5/2024 | 1351.25 |
| | | | | | | W2*2-62575 | 2/8/2024 | 1414.5 |
| | | | | | | W2*2-62610 | 2/9/2024 | 1092.5 |
| | | | | | | W2*2-62665 | 2/12/2024 | 1300.65 |
| | | | | | | W2*2-62690 | 2/13/2024 | 1092.5 |
| | | | | | | W2*2-62691 | 2/13/2024 | 1006.25 |
| | | | | | | W2*2-62692 | 2/13/2024 | 1006.25 |
| | | | | | | W2*2-62719 | 2/14/2024 | 1405.88 |
| | | | | | | W2*2-62720 | 2/14/2024 | 856.75 |
| | | | | | | W2*2-62754 | 2/15/2024 | 1401.56 |
| | | | | | | W2*2-62791 | 2/16/2024 | 2044.13 |
| | | | | | | W2*2-62833 | 2/19/2024 | 1672.68 |
| | | | | | | W2*2-62880 | 2/20/2024 | 1956.44 |
| | | | | | | W2*2-62903 | 2/21/2024 | 1578.38 |
| | | | | | | W2*2-62937 | 2/22/2024 | 1288 |
| | | | | | | W2*2-62974 | 2/23/2024 | 1345.5 |
| | | | | | | W2*2-62975 | 2/23/2024 | 748.94 |
| | | | | | | W2*2-63042 | 2/26/2024 | 1707.18 |
| | | | | | | W2*2-63067 | 2/27/2024 | 1427.44 |
| | | | | | | W2*2-63068 | 2/27/2024 | 396.75 |
| | | | | | | W2*2-63100 | 2/28/2024 | 1092.5 |
| 10226 | 3/13/2024 | 1842 | BAKER CONCRETE | WIRE031324ACH2 | 26,607.23 | W2*2-62391 | 1/25/2024 | 8107.5 |
| | | | | | | W2*2-62245 | 1/25/2024 | 3585.67 |
| | | | | | | W2*2-62261 | 1/26/2024 | 2114.56 |
| | | | | | | W2*2-62321 | 1/30/2024 | 3754.75 |
| | | | | | | W2*2-62045 | 1/12/2024 | 6532 |
| | | | | | | W2*2-62166 | 1/19/2024 | 2512.75 |
| 10227 | 3/13/2024 | 14122 | JR FILANC CONSTF | WIREE000978-A | 2,444.12 | ONACCT | | 2444.12 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10228 | 3/13/2024 | 14122 | JR FILANC CONSTF | WIREE001128-A | 1,339.52 | W6*6-79171 | 1/11/2024 | 1339.52 |
| 10229 | 3/13/2024 | 14122 | JR FILANC CONSTF | ADJ3470 | 0 | W1*CR*1238 | | -2444.12 |
| 10230 | 3/13/2024 | 2712 | J.R FILANC CONST | ADJ3471 | 0 | W6*6-78812 | 1/12/2024 | 2444.12 |
| 10231 | 3/13/2024 | 73666 | SEALEVEL CONSTR | 10936 | 2,673.75 | W7*7-79970 | 1/20/2024 | 2673.75 |
| 10232 | 3/14/2024 | 1518 | MUSTANG CONST | CC01614G | 3,271.08 | W2*203312 | | 3271.08 |
| 10232 | 3/14/2024 | 1237 | B & D CONTRACT( | CC206600 | 5,638.02 | W2*203412 | | 5638.02 |
| 10232 | 3/14/2024 | 1237 | B & D CONTRACT( | CC243814 | 1,011.97 | W2*203452 | | 1011.97 |
| 10232 | 3/14/2024 | 70516 | Brasfield & Gorrie, | CC785080 | 5,747.70 | W4*4-49882 | 2/9/2024 | 5747.7 |
| 10232 | 3/14/2024 | 2183 | MARIO PADILLO | CC848849 | 1,701.97 | W2*203314 | | 1701.97 |
| 10233 | 3/13/2024 | 1530 | DAVID TROTTER | CC08172G | 1,511.02 | W2*203363 | | 1511.02 |
| 10233 | 3/13/2024 | 2775 | GCB CONSTRUCTI( | CC011638 | 4,542.56 | W2*2-63023 | 2/29/2024 | 4542.56 |
| 10233 | 3/13/2024 | 21659 | FORTIS CONCRETE | CC037022 | 1,490.00 | W2*203208 | | 1490 |
| 10233 | 3/13/2024 | 24521 | TEX MEX CUSTOM | CC836556 | 1,702.48 | W2*2-63022 | 2/29/2024 | 1702.48 |
| 10235 | 3/14/2024 | 12217 | DEMCON | 50282 | 7,341.61 | W5*5-65784 | 12/6/2023 | 3377.55 |
| | | | | | | W1*1-335279 | 12/13/2023 | 1970.53 |
| | | | | | | W1*1-335307 | 12/18/2023 | 1993.53 |
| 10235 | 3/14/2024 | 1863 | BLAZONA CONCRE | 104107 | 3,016.44 | W5*5-65996 | 12/28/2023 | 3016.44 |
| 10235 | 3/14/2024 | 1863 | BLAZONA CONCRE | 182256 | 2,392.72 | W5*5-66078 | 1/17/2024 | 1924.56 |
| | | | | | | W5*5-66238 | 1/16/2024 | 468.16 |
| 10236 | 3/14/2024 | 60126 | BROWN CONSTRU | 7336 | 2,916.00 | W6*6-79236 | 2/1/2024 | 918 |
| | | | | | | W6*6-79591 | 2/14/2024 | 1080 |
| | | | | | | W6*6-79609 | 2/26/2024 | 918 |
| 10236 | 3/14/2024 | 1557 | LR COWAN | 60539 | 15,411.33 | W6*6-79342 | 2/5/2024 | 2639.25 |
| | | | | | | W6*6-79343 | 2/6/2024 | 2799.9 |
| | | | | | | W6*6-79436 | 2/12/2024 | 2216.43 |
| | | | | | | W6*6-79532 | 2/19/2024 | 1128.6 |
| | | | | | | W6*6-79657 | 2/20/2024 | 3518.64 |
| | | | | | | W6*6-79681 | 2/26/2024 | 1257.12 |
| | | | | | | W6*6-79748 | 2/27/2024 | 1851.39 |
| 10237 | 3/14/2024 | 2692 | ESCOTO CONCRET | 2732 | 1,326.32 | W3*3-49741 | 3/9/2024 | 1326.32 |
| 10237 | 3/14/2024 | 2498 | DICKEY & SON CO | 113534 | 907.5 | W2*203420 | | 907.5 |
| 10238 | 3/15/2024 | 2650 | BECHTEL ENERGY, | 2274041 | 25,661.87 | W3*3-48964 | 12/19/2023 | 603 |
| | | | | | | W3*3-49056 | 12/21/2023 | 2725 |
| | | | | | | W3*3-49059 | 12/21/2023 | 652.5 |
| | | | | | | W3*3-49153 | 12/28/2023 | 595 |
| | | | | | | W3*3-49154 | 12/28/2023 | 595 |
| | | | | | | W3*3-49213 | 1/4/2024 | 595 |
| | | | | | | W3*3-49223 | 1/11/2024 | 2582.5 |
| | | | | | | W3*3-49227 | 1/12/2024 | 1450 |
| | | | | | | W3*3-49250 | 1/17/2024 | 2687.5 |
| | | | | | | W3*3-49290 | 1/19/2024 | 4012.5 |
| | | | | | | W3*3-49293 | 1/20/2024 | 3067.5 |
| | | | | | | W3*3-49320 | 1/27/2024 | 2567.5 |
| | | | | | | W3*3-49329 | 1/29/2024 | 3397.5 |
| | | | | | | W3*3-49332 | 1/30/2024 | 131.37 |
| 10239 | 3/15/2024 | 1464 | BAKER GULF COAS | 31524 | 1,870.48 | W7*7-79999 | 1/23/2024 | 1870.48 |
| 10239 | 3/15/2024 | 1938 | BAKER GULF COAS | 031524ACH | 1,244.88 | W3*3-49309 | 1/25/2024 | 1244.88 |
| 10240 | 3/15/2024 | 24758 | UNITED FORMING | WIRE240315AP | 7,205.16 | W2*2-61476 | 12/14/2023 | 2724.23 |
| | | | | | | W2*2-61673 | 12/21/2023 | 4480.93 |
| 10241 | 3/15/2024 | 60675 | SPORTSMANS COI | CC31773Z | 4,356.32 | W6*6-79012 | 1/19/2024 | 1531.44 |
| | | | | | | W6*6-79163 | 1/22/2024 | 2824.88 |
| 10241 | 3/15/2024 | 2784 | RANGEL BROTHER | CC065669 | 1,652.38 | W3*3-49779 | 3/11/2024 | 1652.38 |
| 10242 | 3/15/2024 | 60585 | RIDGELINE CONST | 25798 | 8,883.00 | W6*6-79384 | 2/13/2024 | 2979 |
| | | | | | | W6*6-79534 | 2/20/2024 | 3015 |
| | | | | | | W6*6-79535 | 2/22/2024 | 2889 |
| 10242 | 3/15/2024 | 60585 | RIDGELINE CONST | 25810 | 14,058.00 | W6*6-79243 | 2/5/2024 | 3537 |
| | | | | | | W6*6-79449 | 2/19/2024 | 2268 |
| | | | | | | W6*6-79536 | 2/23/2024 | 3114 |
| | | | | | | W6*6-79586 | 2/27/2024 | 2214 |
| | | | | | | W6*6-79682 | 2/29/2024 | 2925 |
| 10242 | 3/15/2024 | 60174 | CJS ENTERPRISES | 59545 | 2,981.15 | W6*6-79376 | 2/16/2024 | 1803.95 |
| | | | | | | W6*6-79506 | 2/16/2024 | 1177.2 |
| 10242 | 3/15/2024 | 60660 | SIERRA VERDE CO | 79267 | 13,275.00 | W6*6-79244 | 2/3/2024 | 2050 |
| | | | | | | W6*6-79633 | 2/16/2024 | 2050 |
| | | | | | | W6*6-79658 | 2/19/2024 | 2350 |
| | | | | | | W6*6-79539 | 2/20/2024 | 1812.5 |
| | | | | | | W6*6-79540 | 2/21/2024 | 1512.5 |
| | | | | | | W6*6-79769 | 3/12/2024 | -2050 |
| | | | | | | W6*6-79541 | 2/22/2024 | 1750 |
| | | | | | | W6*6-79634 | 2/23/2024 | 2350 |
| | | | | | | W6*6-79770 | 3/12/2024 | 1450 |
| 10242 | 3/15/2024 | 2721 | B&B CONCRETE OI | 110824 | 2,300.38 | W6*6-78709 | 1/3/2024 | 2300.38 |
| 10242 | 3/15/2024 | 60348 | HUNTER CONTRA( | 305808 | 2,073.23 | W6*6-79338 | 2/12/2024 | 1041.43 |
| | | | | | | W6*6-79339 | 2/13/2024 | 1031.8 |
| 10242 | 3/15/2024 | 1788 | NICK BAUER | 2931704 | 1,437.70 | W6*6-79533 | 2/23/2024 | 1437.7 |
| 10243 | 3/15/2024 | 2769 | MODULO CONSTR | 1008 | 1,286.45 | W2*2-62956 | 2/22/2024 | 1286.45 |
| 10243 | 3/15/2024 | 2138 | SLABCO, INC. | 3440 | 5,757.66 | W2*2-62589 | 2/8/2024 | 1753.56 |
| | | | | | | W2*2-62431 | 2/1/2024 | 1985.7 |
| | | | | | | W2*203248 | | 2018.4 |
| 10243 | 3/15/2024 | 2498 | DICKEY & SON CO | 113531 | 10,689.26 | W2*2-63046 | 2/26/2024 | 990 |
| | | | | | | W2*2-63047 | 2/26/2024 | 987.25 |
| | | | | | | W2*2-63048 | 2/26/2024 | 990 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | W2*2-63071 | 2/27/2024 | 1029.88 |
| | | | | | W2*2-63072 | 2/27/2024 | 990 |
| | | | | | W2*2-63073 | 2/27/2024 | 907.5 |
| | | | | | W2*2-63106 | 2/28/2024 | 990 |
| | | | | | W2*2-63107 | 2/28/2024 | 990 |
| | | | | | W2*2-63108 | 2/28/2024 | 917.13 |
| | | | | | W2*2-63109 | 2/28/2024 | 907.5 |
| | | | | | W2*2-63131 | 2/29/2024 | 990 |
| 10244 | 3/15/2023 | 18163 | WH JEWETT INC. | 4243 | 6,768.33 | W5*5-65375 | 11/2/2023 | 6768.33 |
| 10244 | 3/15/2023 | 10168 | AG CONSTRUCTIO | 18163 | 4,590.23 | W5*5-66275 | 1/31/2024 | 4590.23 |
| 10244 | 3/15/2024 | 18163 | WH JEWETT INC. | 19085 | 2,052.46 | W5*5-65630 | 11/22/2023 | 2052.46 |
| 10244 | 3/15/2024 | 15544 | PACIFIC HYDROTE | 703052 | 11,790.68 | W5*5-66206 | 1/24/2024 | 1996.4 |
| | | | | | | W5*5-66217 | 1/26/2024 | 2101.34 |
| | | | | | | W5*5-66218 | 1/26/2024 | 2045.85 |
| | | | | | | W5*5-66219 | 1/26/2024 | 1152.88 |
| | | | | | | W5*5-66234 | 1/29/2024 | 2500.68 |
| | | | | | | W5*5-66284 | 1/31/2024 | 1993.53 |
| 10245 | 3/18/2024 | 12394 | DPR CONSTRUCTI | WIRE9000224241( | 25,994.44 | W1*1-335664 | 2/23/2024 | 9522.52 |
| | | | | | | W5*5-66427 | 2/22/2024 | 5421.9 |
| | | | | | | W5*5-66428 | 2/23/2024 | 7698.32 |
| | | | | | | W5*5-66429 | 2/23/2024 | 3351.7 |
| 10246 | 3/18/2024 | 13375 | HENSEL PHELPS | WIRE24031803 | 68,279.37 | W1*1-335452 | 1/11/2024 | 3834.06 |
| | | | | | | W1*1-335656 | 2/21/2024 | 5436.85 |
| | | | | | | W1*1-335414 | 1/5/2024 | 8565.33 |
| | | | | | | W1*1-335645 | 2/16/2024 | 6249.11 |
| | | | | | | W1*1-335390 | 1/2/2024 | 9823.04 |
| | | | | | | W1*1-335300 | 12/15/2023 | 8150.43 |
| | | | | | | W1*1-335626 | 2/15/2024 | 4576.91 |
| | | | | | | W5*5-66371 | 2/15/2024 | 4010.77 |
| | | | | | | W1*1-335361 | 12/28/2023 | 6622.19 |
| | | | | | | W1*1-335602 | 2/8/2024 | 6823.3 |
| | | | | | | W1*1-335627 | 2/15/2024 | 4187.38 |
| 10247 | 3/18/2024 | 2468 | TIC THE INDUSTRI | WIRE3802068263 | 87,225.00 | W3*3-49375 | 2/2/2024 | 5750 |
| | | | | | | W3*3-49376 | 2/2/2024 | 5650 |
| | | | | | | W3*3-49400 | 2/6/2024 | 8625 |
| | | | | | | W3*3-49408 | 2/7/2024 | 4650 |
| | | | | | | W3*3-49422 | 2/7/2024 | 5550 |
| | | | | | | W3*3-49431 | 2/8/2024 | 5850 |
| | | | | | | W3*3-49434 | 2/8/2024 | 5050 |
| | | | | | | W3*3-49440 | 2/9/2024 | 9250 |
| | | | | | | W3*3-49441 | 2/9/2024 | 6150 |
| | | | | | | W3*3-49448 | 2/13/2024 | 6550 |
| | | | | | | W3*3-49449 | 2/13/2024 | 5750 |
| | | | | | | W3*3-49450 | 2/14/2024 | 3950 |
| | | | | | | W3*3-49451 | 2/14/2024 | 3550 |
| | | | | | | W3*3-49452 | 2/15/2024 | 4050 |
| | | | | | | W3*3-49453 | 2/14/2024 | 6850 |
| 10248 | 3/15/2024 | 21086 | COLORADO RIVER | WIRE4180507148 | 27,814.03 | W2*2-62520 | 2/6/2024 | 3098.1 |
| | | | | | | W2*2-62569 | 2/8/2024 | 4344.13 |
| | | | | | | W2*2-62570 | 2/8/2024 | 4122.75 |
| | | | | | | W2*2-62687 | 2/13/2024 | 3424.13 |
| | | | | | | W2*2-62688 | 2/13/2024 | 1651.4 |
| | | | | | | W2*2-62714 | 2/14/2024 | 2114.56 |
| | | | | | | W2*2-62744 | 2/15/2024 | 1451.3 |
| | | | | | | W2*2-62784 | 2/16/2024 | 2244.28 |
| | | | | | | W2*2-62815 | 2/17/2024 | 3286.13 |
| | | | | | | W2*2-62830 | 2/19/2024 | 2077.25 |
| 10249 | 3/15/2024 | 2728 | ICON TECHNOLOG | WIRE031524 | 1,258.80 | W2*2-62424 | 2/1/2024 | 1258.8 |
| 10250 | 3/15/2024 | 17263 | SWINERTON BUILI | WIRE22010305 | 44,603.76 | W5*5-65989 | 12/29/2023 | 943.6 |
| | | | | | | W5*5-65216 | 10/19/2023 | 2062.8 |
| | | | | | | W1*1-335212 | 12/1/2023 | 10208.8 |
| | | | | | | W1*1-335253 | 12/8/2023 | 10363.92 |
| | | | | | | W1*1-335302 | 12/15/2023 | 10150.56 |
| | | | | | | W1*1-335364 | 12/28/2023 | 10874.08 |
| 10251 | 3/15/2024 | 21305 | DAVID WEEKLEY H | WIRE584839 | 4,048.58 | W2*2-62881 | 2/20/2024 | 1277.65 |
| | | | | | | W2*203365 | | 2770.93 |
| 10252 | 3/15/2024 | 20453 | AUSTIN COMMER( | WIRE1095898 | 33,671.36 | W2*2-62824 | 2/19/2024 | 12786.28 |
| | | | | | | W2*2-62877 | 2/20/2024 | 11155.58 |
| | | | | | | W4*4-49899 | 2/14/2024 | 1600.5 |
| | | | | | | W4*4-49903 | 2/15/2024 | 3492.5 |
| | | | | | | W4*4-49910 | 2/16/2024 | 4636.5 |
| 10253 | 3/15/2024 | 14881 | MCCARTHY CONS | WIRE1024833 | 6,644.61 | W1*1-335570 | 1/30/2024 | 4748.1 |
| | | | | | | W5*5-66301 | 1/31/2024 | 1896.51 |
| 10254 | 3/15/2024 | 1018 | PCL CONSTRUCTI( | WIRE05423182 | 2,985.66 | W5*5-65026 | 10/6/2023 | 2985.66 |
| 10255 | 3/18/2024 | 43690 | POTTER STRUCTUI | 210173 | 1,278.37 | W4*4-49658 | 11/16/2023 | -706.13 |
| | | | | | | W4*4-49502 | 11/16/2023 | 1984.5 |
| 10256 | 3/18/2024 | 14881 | MCCARTHY CONS | ADJ3472 | 0 | W1*1-335633 | 2/20/2024 | -333.7 |
| | | | | | | W5*5-66215 | 1/26/2024 | 333.7 |
| 10257 | 3/18/2024 | 60774 | WALLCON | 3882 | 110,729.95 | W6*6-79186 | 1/12/2024 | 840 |
| | | | | | | W6*6-79193 | 1/24/2024 | 840 |
| | | | | | | W6*6-79194 | 1/25/2024 | 840 |
| | | | | | | W6*6-79205 | 1/29/2024 | 840 |

| | | |
|---|---|---|
| W6*6-79206 | 1/31/2024 | 840 |
| W6*6-79221 | 1/30/2024 | 950.25 |
| W6*6-79222 | 1/31/2024 | 840 |
| W6*6-79231 | 1/30/2024 | 2100 |
| W6*6-79246 | 2/1/2024 | 1575 |
| W6*6-79247 | 2/1/2024 | 1575 |
| W6*6-79248 | 2/1/2024 | 840 |
| W6*6-79249 | 2/1/2024 | 1575 |
| W6*6-79250 | 2/5/2024 | 840 |
| W6*6-79251 | 2/5/2024 | 1575 |
| W6*6-79252 | 2/5/2024 | 840 |
| W6*6-79253 | 2/6/2024 | 1575 |
| W6*6-79254 | 2/6/2024 | 1575 |
| W6*6-79293 | 2/8/2024 | 1575 |
| W6*6-79294 | 2/8/2024 | 1575 |
| W6*6-79295 | 2/8/2024 | 1575 |
| W6*6-79296 | 2/8/2024 | 1575 |
| W6*6-79297 | 2/9/2024 | 1575 |
| W6*6-79298 | 2/9/2024 | 840 |
| W6*6-79299 | 2/12/2024 | 840 |
| W6*6-79300 | 2/13/2024 | 840 |
| W6*6-79314 | 2/9/2024 | 1575 |
| W6*6-79315 | 2/12/2024 | 1575 |
| W6*6-79356 | 2/5/2024 | 1575 |
| W6*6-79389 | 2/12/2024 | 1575 |
| W6*6-79390 | 2/13/2024 | 1575 |
| W6*6-79391 | 2/13/2024 | 1575 |
| W6*6-79392 | 2/15/2024 | 841.05 |
| W6*6-79393 | 2/15/2024 | 840 |
| W6*6-79458 | 2/14/2024 | 840 |
| W6*6-79459 | 2/16/2024 | 1575 |
| W6*6-79460 | 2/19/2024 | 1575 |
| W6*6-79465 | 2/1/2024 | 250 |
| W6*6-79483 | 2/15/2024 | 840 |
| W6*6-79484 | 2/17/2024 | 1575 |
| W6*6-79485 | 2/16/2024 | 840 |
| W6*6-79486 | 2/19/2024 | 1669.5 |
| W6*6-79487 | 2/20/2024 | 840 |
| W6*6-79495 | 2/6/2024 | 1575 |
| W6*6-79496 | 2/8/2024 | 840 |
| W6*6-79497 | 2/9/2024 | 840 |
| W6*6-79498 | 2/9/2024 | 1575 |
| W6*6-79499 | 2/14/2024 | 840 |
| W6*6-79500 | 2/15/2024 | 2100 |
| W6*6-79501 | 2/15/2024 | 909.3 |
| W6*6-79502 | 2/16/2024 | 2100 |
| W6*6-79503 | 2/14/2024 | 891.45 |
| W6*6-79504 | 2/21/2024 | 1575 |
| W6*6-79505 | 2/21/2024 | 840 |
| W6*6-79518 | 2/19/2024 | 840 |
| W6*6-79542 | 2/20/2024 | 854.7 |
| W6*6-79543 | 2/22/2024 | 1575 |
| W6*6-79544 | 2/23/2024 | 840 |
| W6*6-79545 | 2/23/2024 | 1575 |
| W6*6-79565 | 2/15/2024 | 890.4 |
| W6*6-79566 | 2/19/2024 | 840 |
| W6*6-79567 | 2/22/2024 | 840 |
| W6*6-79619 | 2/13/2024 | 840 |
| W6*6-79620 | 2/14/2024 | 1575 |
| W6*6-79621 | 2/23/2024 | 1575 |
| W6*6-79622 | 2/26/2024 | 840 |
| W6*6-79637 | 2/19/2024 | 840 |
| W6*6-79638 | 2/21/2024 | 888.3 |
| W6*6-79639 | 2/28/2024 | 840 |
| W6*6-79664 | 2/12/2024 | 1575 |
| W6*6-79665 | 2/16/2024 | 1575 |
| W6*6-79666 | 2/20/2024 | 1575 |
| W6*6-79667 | 2/21/2024 | 1575 |
| W6*6-79668 | 2/23/2024 | 840 |
| W6*6-79669 | 2/26/2024 | 1575 |
| W6*6-79670 | 2/27/2024 | 1575 |
| W6*6-79671 | 2/28/2024 | 1575 |
| W6*6-79672 | 2/28/2024 | 840 |
| W6*6-79673 | 2/28/2024 | 1575 |
| W6*6-79674 | 2/29/2024 | 840 |
| W6*6-79703 | 2/28/2024 | 1575 |
| W6*6-79707 | 2/20/2024 | 840 |
| W6*6-79708 | 2/26/2024 | 1575 |
| W6*6-79729 | 2/29/2024 | 1575 |
| W6*6-79733 | 2/22/2024 | 1575 |
| W6*6-79734 | 2/23/2024 | 840 |
| W6*6-79735 | 2/27/2024 | 1575 |

| | | | | | | W6*6-79741 | 2/22/2024 | 1575 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | W6*6-79742 | 2/29/2024 | 1575 |
| | | | | | | W6*6-79743 | 2/29/2024 | 1575 |
| 10257 | 3/18/2024 | 2654 | COLOSCAPES CON | 16317 | 2,953.23 | W6*6-79237 | 2/2/2024 | 1046.65 |
| | | | | | | W6*6-79290 | 2/5/2024 | 960.85 |
| | | | | | | W6*6-79291 | 2/12/2024 | 945.73 |
| 10257 | 3/18/2024 | 60774 | WALLCON | 24739 | 2,031.23 | W6*6-79461 | 2/19/2024 | 915.6 |
| | | | | | | W6*6-79702 | 2/20/2024 | 1115.63 |
| 10257 | 3/18/2024 | 2401 | LARGO CONCRETE | 110704 | 3,588.75 | W6*6-78419 | 12/6/2023 | 2213.75 |
| | | | | | | W6*6-78536 | 12/21/2023 | 1375 |
| 10257 | 3/18/2024 | 60696 | SUN VALLEY MAS( | 120726 | 1,548.25 | W6*6-79590 | 2/9/2024 | 1548.25 |
| 10257 | 3/18/2024 | 60348 | HUNTER CONTRA( | 306021 | 977.9 | W6*6-79526 | 2/16/2024 | 977.9 |
| 10258 | 3/18/2024 | 22787 | LAM CONSTRUCTI | 1569 | 2,967.00 | W2*2-63141 | 2/29/2024 | 2967 |
| 10258 | 3/18/2024 | 2319 | AXIS CONCRETE C | 2036 | 7,400.25 | W2*2-62595 | 2/9/2024 | 7400.25 |
| 10258 | 3/18/2024 | 21407 | DK CONCRETE COI | 2834 | 2,317.25 | W2*2-62853 | 2/21/2024 | 914.25 |
| | | | | | | W2*2-62854 | 2/21/2024 | 1403 |
| 10258 | 3/18/2024 | 21407 | DK CONCRETE COI | 2850 | 3,430.16 | W2*203307 | | 3430.16 |
| 10258 | 3/18/2024 | 21311 | DB CONCRETE, LL( | 3574 | 6,080.63 | W2*2-62451 | 2/2/2024 | 943 |
| | | | | | | W2*2-62792 | 2/16/2024 | 1708.33 |
| | | | | | | W2*2-62835 | 2/19/2024 | 2129.8 |
| | | | | | | W2*2-62905 | 2/21/2024 | 1299.5 |
| 10258 | 3/18/2024 | 2419 | CAPTEX CONCRETI | 6911 | 7,466.26 | W2*203424 | | 1324.13 |
| | | | | | | W2*203425 | | 1045 |
| | | | | | | W2*203426 | | 962.5 |
| | | | | | | W2*203381 | | 1045 |
| | | | | | | W2*203382 | | 1082.13 |
| | | | | | | W2*203379 | | 1045 |
| | | | | | | W2*203380 | | 962.5 |
| 10258 | 3/18/2024 | 20558 | BCS CONCRETE ST | 10025 | 1,721.72 | W2*2-62295 | 1/19/2024 | -356.16 |
| | | | | | | W2*2-62169 | 1/19/2024 | 2077.88 |
| 10258 | 3/18/2024 | 1722 | HARRELL ENTERPF | 14826 | 18,245.91 | W2*2-62421 | 2/1/2024 | 1111.76 |
| | | | | | | W2*2-62508 | 2/5/2024 | 1745.13 |
| | | | | | | W2*2-62529 | 2/6/2024 | 2996.04 |
| | | | | | | W2*2-62530 | 2/6/2024 | 814.49 |
| | | | | | | W2*2-62531 | 2/6/2024 | 533.6 |
| | | | | | | W2*2-62623 | 2/9/2024 | 725.94 |
| | | | | | | W2*2-62624 | 2/9/2024 | 1464.24 |
| | | | | | | W2*2-62700 | 2/13/2024 | 1007.98 |
| | | | | | | W2*2-62768 | 2/15/2024 | 1007.98 |
| | | | | | | W2*2-62841 | 2/19/2024 | 1037.3 |
| | | | | | | W2*2-62891 | 2/20/2024 | 1582.69 |
| | | | | | | W2*2-63050 | 2/26/2024 | 2402.12 |
| | | | | | | W2*2-63113 | 2/28/2024 | 1816.64 |
| 10258 | 3/18/2024 | 33513 | PALACIOS MARINE | 18548 | 2,242.50 | W3*3-49298 | 1/24/2024 | 1121.25 |
| | | | | | | W3*3-49299 | 1/25/2024 | 1121.25 |
| 10258 | 3/18/2024 | 21023 | CL CONCRETE | 48032 | 5,914.70 | W4*4-49896 | 2/14/2024 | 3835.7 |
| | | | | | | W4*4-49904 | 2/15/2024 | 2079 |
| 10258 | 3/18/2024 | 23360 | MYERS CONCRETE | 70375 | 15,297.71 | W2*2-62557 | 2/7/2024 | 1150 |
| | | | | | | W2*2-62635 | 2/9/2024 | 2152.34 |
| | | | | | | W2*2-62704 | 2/13/2024 | 943 |
| | | | | | | W2*2-62772 | 2/15/2024 | 2400.34 |
| | | | | | | W2*2-62925 | 2/21/2024 | 2122.33 |
| | | | | | | W2*2-62957 | 2/22/2024 | 2833.6 |
| | | | | | | W2*2-63056 | 2/26/2024 | 1770.14 |
| | | | | | | W2*2-63142 | 2/29/2024 | 1925.96 |
| 10258 | 3/18/2024 | 2686 | G MORAN CONSTI | 113680 | 2,201.88 | W3*3-49196 | 1/9/2024 | 970 |
| | | | | | | W4*4-49792 | 1/19/2024 | 1231.88 |
| 10258 | 3/18/2024 | 1122 | KEYSTONE CONCR | 231790 | 9,781.59 | W2*2-61670 | 12/22/2023 | 2084.5 |
| | | | | | | W2*2-62461 | 2/2/2024 | 3453.84 |
| | | | | | | W2*2-62633 | 2/9/2024 | 4243.25 |
| 10258 | 3/18/2024 | 2294 | JE DUNN - PASCA | 1779304 | 14,932.95 | W2*2-62488 | 2/13/2024 | -1417.5 |
| | | | | | | W2*2-62702 | 2/13/2024 | 5206.95 |
| | | | | | | W2*2-62733 | 2/14/2024 | 5132.85 |
| | | | | | | W2*2-62769 | 2/15/2024 | 6010.65 |
| 10258 | 3/18/2024 | 1914 | JE DUNN | 1779304 | 2,681.28 | W2*2-62734 | 2/14/2024 | 1332.8 |
| | | | | | | W2*2-62770 | 2/15/2024 | 1348.48 |
| 10258 | 3/18/2024 | 1914 | JE DUNN | 1779579 | 1,952.16 | W2*2-62805 | 2/16/2024 | 1952.16 |
| 10258 | 3/18/2024 | 2294 | JE DUNN - PASCA | 1779579 | 24,883.64 | W2*2-62801 | 2/16/2024 | 9498.48 |
| | | | | | | W2*2-62802 | 2/16/2024 | 8750.36 |
| | | | | | | W2*2-62803 | 2/16/2024 | 6634.8 |
| 10258 | 3/18/2024 | 2172 | JE DUNN CONSTRI | 1779673 | 50,431.53 | W2*2-61304 | 12/8/2023 | 371.25 |
| | | | | | | W2*2-61349 | 12/11/2023 | 1403.16 |
| | | | | | | W2*2-61419 | 12/13/2023 | 2033.19 |
| | | | | | | W2*2-61420 | 12/13/2023 | 1298 |
| | | | | | | W2*2-61468 | 12/14/2023 | 1862.85 |
| | | | | | | W2*2-61499 | 12/16/2023 | 330 |
| | | | | | | W2*2-61500 | 12/16/2023 | 2946.85 |
| | | | | | | W2*2-61554 | 12/18/2023 | 1553.64 |
| | | | | | | W2*2-61574 | 12/19/2023 | 1475.27 |
| | | | | | | W2*2-61608 | 12/20/2023 | 2033.19 |
| | | | | | | W2*2-61609 | 12/20/2023 | 1797.4 |
| | | | | | | W2*2-61653 | 12/21/2023 | 577.5 |

| Check | Date | Vendor# | Vendor Name | Ref | Amount | Invoice | Inv Date | Inv Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | W2*2-61654 | 12/21/2023 | 1503.48 |
| | | | | | | W2*2-61669 | 12/22/2023 | 1839.97 |
| | | | | | | W2*2-61682 | 12/14/2023 | 11550 |
| | | | | | | W2*2-61702 | 12/26/2023 | 1298 |
| | | | | | | W2*2-61728 | 12/27/2023 | 1678.66 |
| | | | | | | W2*2-61748 | 12/28/2023 | 2815.95 |
| | | | | | | W2*2-61778 | 12/29/2023 | 1781.73 |
| | | | | | | W2*2-61825 | 1/2/2024 | 742.5 |
| | | | | | | W2*2-61826 | 1/2/2024 | 1456.46 |
| | | | | | | W2*2-61847 | 1/3/2024 | 2236.58 |
| | | | | | | W2*2-61870 | 1/4/2024 | 1903.22 |
| | | | | | | W2*2-61893 | 1/5/2024 | 1484.67 |
| | | | | | | W2*2-61919 | 1/8/2024 | 2458.01 |
| 10259 | 3/18/2024 | 2764 | SD CONCRETE SOL | 108 | 5,455.80 | W5*5-66498 | 2/27/2024 | 2578.52 |
| | | | | | | W5*5-66535 | 3/4/2024 | 2877.28 |
| 10259 | 3/18/2024 | 14872 | MC GUIRE CONTR, | 3645.43 | 3,645.43 | W5*5-66435 | 2/15/2024 | 1734.2 |
| | | | | | | W5*5-66467 | 2/29/2024 | 1911.23 |
| 10259 | 3/18/2024 | 2716 | UTILITY POWER CO | 5077 | 3,743.25 | W1*1-335632 | 2/15/2024 | 3743.25 |
| 10259 | 3/18/2024 | 2081 | JLM GRADING & P | 5469 | 4,760.00 | W1*1-335694 | 2/29/2024 | 4760 |
| 10259 | 3/18/2024 | 13165 | GREENBEE CONCR | 7463 | 1,563.38 | W1*1-335666 | 2/24/2024 | 1563.38 |
| 10259 | 3/18/2024 | 15121 | MJD CONCRETE W | 11896 | 3,592.84 | W1*1-335674 | 2/22/2024 | 3592.84 |
| 10259 | 3/18/2024 | 1734 | LEGACY BUILDERS | 24729 | 3,337.04 | W5*5-66396 | 2/16/2024 | 3337.04 |
| 10259 | 3/18/2024 | 2665 | RUIZ BROTHERS AI | 25971 | 2,491.76 | W5*5-65291 | 10/26/2023 | 946.45 |
| | | | | | | W5*5-65553 | 11/14/2023 | 1545.31 |
| 10259 | 3/18/2024 | 11149 | CA COMMERCIAL | 49153 | 11,299.04 | W5*5-65557 | 11/16/2023 | 5999.26 |
| | | | | | | W1*1-335204 | 12/1/2023 | 3002.94 |
| | | | | | | W5*5-65752 | 12/8/2023 | 2296.84 |
| 10259 | 3/18/2024 | 12970 | GATEWAY CONCR | 62968 | 5,368.66 | W1*1-335733 | 3/6/2024 | 1581.25 |
| | | | | | | W1*1-335734 | 3/6/2024 | 1897.1 |
| | | | | | | W5*5-66557 | 3/7/2024 | 1890.31 |
| 10260 | 3/18/2024 | 71827 | HOME SOUTH CON | 4512 | 3,008.50 | W7*7-80197 | 2/15/2024 | 3008.5 |
| 10260 | 3/18/2024 | 2641 | BROWN & ROOT - | 1287926 | 1,569.75 | W3*3-49360 | 2/1/2024 | 1569.75 |
| 10261 | 3/18/2024 | 60675 | SPORTSMANS CON | CC72849Z | 4,404.24 | W6*6-79659 | 2/22/2024 | 1175.04 |
| | | | | | | W6*6-79512 | 2/13/2024 | 2106 |
| | | | | | | W6*6-79513 | 2/16/2024 | 1123.2 |
| 10261 | 3/18/2024 | 2784 | RANGEL BROTHER | CC082519 | 1,705.68 | W3*3-49792 | 3/13/2024 | 1705.68 |
| 10261 | 3/18/2024 | 2078 | AMADOR CONCRE | CC125408 | 2,677.78 | W2*2-61874 | 1/5/2024 | 2677.78 |
| 10262 | 3/19/2024 | 17263 | SWINERTON BUILI | WIRE22010473 | 13,776.14 | W5*5-65389 | 11/1/2023 | 615.06 |
| | | | | | | W5*5-65390 | 11/2/2023 | 706.86 |
| | | | | | | W5*5-65404 | 11/3/2023 | 615.06 |
| | | | | | | W5*5-65532 | 11/13/2023 | 629.37 |
| | | | | | | W1*1-335125 | 11/17/2023 | 1564.92 |
| | | | | | | W5*5-65685 | 12/1/2023 | 755.72 |
| | | | | | | W5*5-65709 | 12/4/2023 | 727.44 |
| | | | | | | W5*5-65765 | 12/8/2023 | 2245.16 |
| | | | | | | ONACCT | | 5916.55 |
| 10263 | 3/19/2024 | 33828 | Rago Enterprises, | WIREE00005-A | 81,655.07 | W2*2-61055 | 11/29/2023 | 6105.06 |
| | | | | | | W2*2-61056 | 11/29/2023 | 9003.06 |
| | | | | | | W2*2-61123 | 12/1/2023 | 4828.56 |
| | | | | | | W2*2-61269 | 12/7/2023 | 6199.94 |
| | | | | | | W2*2-61270 | 12/7/2023 | 7867.44 |
| | | | | | | W2*2-61301 | 12/8/2023 | 4761 |
| | | | | | | W2*2-61428 | 12/13/2023 | 1447.85 |
| | | | | | | W2*2-61473 | 12/14/2023 | 4669.86 |
| | | | | | | W2*2-61621 | 12/20/2023 | 1269.31 |
| | | | | | | W2*2-61659 | 12/21/2023 | 5433.75 |
| | | | | | | W2*2-61780 | 12/29/2023 | 5278.5 |
| | | | | | | W2*2-61781 | 12/29/2023 | 5854.94 |
| | | | | | | W2*2-61895 | 1/5/2024 | 4674.75 |
| | | | | | | W2*2-61963 | 1/9/2024 | 1826.03 |
| | | | | | | W2*2-62036 | 1/11/2024 | 5068.63 |
| | | | | | | W2*2-62037 | 1/11/2024 | 1179.1 |
| | | | | | | W2*2-62082 | 1/12/2024 | 1176.16 |
| | | | | | | W2*2-62202 | 1/20/2024 | 5011.13 |
| 10264 | 3/19/2024 | 60420 | KIEWIT INFRASTRI | WIRE3802068993 | 9,773.37 | W6*6-79006 | 1/17/2024 | 1275.39 |
| | | | | | | W6*6-79083 | 1/25/2024 | 1763.22 |
| | | | | | | W6*6-79130 | 1/30/2024 | 953.56 |
| | | | | | | W6*6-79240 | 2/1/2024 | 1950.49 |
| | | | | | | W6*6-79241 | 2/2/2024 | 762.75 |
| | | | | | | W6*6-79242 | 2/6/2024 | 793.85 |
| | | | | | | W6*6-79340 | 2/6/2024 | 1036.43 |
| | | | | | | W6*6-79341 | 2/8/2024 | 1237.68 |
| 10265 | 3/19/2024 | 17263 | SWINERTON BUILI | ADJ3473 | 0 | W1*CR*1067 | | -15.02 |
| | | | | | | W1*CR*1204 | | -214.8 |
| | | | | | | W1*CR*1235 | | -0.22 |
| | | | | | | W5*5-65765 | 12/8/2023 | 230.04 |
| 10266 | 3/19/2024 | 15184 | MOUNTAIN WEST | 2798 | 7,267.48 | W1*1-335572 | 1/26/2024 | 3858.4 |
| | | | | | | W1*1-335506 | 1/18/2024 | 3409.56 |
| 10266 | 3/19/2024 | 11662 | COMMERCIAL CON | 7966 | 13,390.72 | W5*5-66091 | 1/12/2024 | 4809.84 |
| | | | | | | W5*5-66151 | 1/18/2024 | 4697.84 |
| | | | | | | W5*5-66192 | 1/18/2024 | -370.72 |
| | | | | | | W5*5-66499 | 3/5/2024 | -2262.68 |

| Check | Date | VendorID | Vendor | Invoice | Amount | Ref | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | W5*5-66455 | 2/27/2024 | 2262.68 |
| | | | | | | W5*5-66195 | 1/23/2024 | 4253.76 |
| 10266 | 3/19/2024 | 15184 | MOUNTAIN WEST | 10276 | 8,060.92 | W5*5-66059 | 1/10/2024 | 3899.28 |
| | | | | | | W5*5-66121 | 1/15/2024 | 4161.64 |
| 10266 | 3/19/2024 | 1267 | IMS MASONRY | 74296 | 2,821.53 | W5*5-66492 | 2/28/2024 | 2821.53 |
| 10266 | 3/19/2024 | 15184 | MOUNTAIN WEST | 77756 | 18,728.92 | W5*5-65682 | 12/1/2023 | 1097.04 |
| | | | | | | W5*5-65720 | 12/5/2023 | 875.84 |
| | | | | | | W5*5-65841 | 12/15/2023 | 9277.8 |
| | | | | | | W5*5-65867 | 12/18/2023 | 7478.24 |
| 10266 | 3/19/2024 | 15184 | MOUNTAIN WEST | 468730 | 7,966.56 | W1*1-335629 | 2/14/2024 | 3671.92 |
| | | | | | | W5*5-66398 | 2/16/2024 | 4294.64 |
| 10266 | 3/19/2024 | 15184 | MOUNTAIN WEST | 2198358 | 7,130.87 | W5*5-66375 | 2/13/2024 | 3514.39 |
| | | | | | | W5*5-66408 | 2/17/2024 | 3616.48 |
| 10267 | 3/19/2024 | 1392 | VESTA WASTE SER | 548 | 2,397.75 | ONACCT | | 2397.75 |
| 10267 | 3/19/2024 | 2697 | AGE CONSTRUCTI | 1422 | 6,100.52 | W3*3-48845 | 12/5/2023 | 3865.35 |
| | | | | | | W2*2-61388 | 12/13/2023 | 2235.17 |
| 10267 | 3/19/2024 | 2697 | AGE CONSTRUCTI | 1427 | 1,320.00 | W3*3-49169 | 1/4/2024 | 1320 |
| 10267 | 3/19/2024 | 2691 | HTX CONCRETE | 11879 | 11,285.81 | W3*3-49166 | 1/3/2024 | 1020 |
| | | | | | | W3*3-49174 | 1/4/2024 | 1047 |
| | | | | | | W3*3-49197 | 1/9/2024 | 1277.04 |
| | | | | | | W3*3-49201 | 1/11/2024 | 1058.75 |
| | | | | | | W3*3-49206 | 1/10/2024 | 1170.28 |
| | | | | | | W3*3-49229 | 1/12/2024 | 1125 |
| | | | | | | W3*3-49251 | 1/17/2024 | 1426.24 |
| | | | | | | W3*3-49255 | 1/18/2024 | 1092.5 |
| | | | | | | W3*3-49270 | 1/19/2024 | 1047.5 |
| | | | | | | W3*3-49344 | 1/31/2024 | 1021.5 |
| 10267 | 3/19/2024 | 44626 | Tim Pulliam Concr | 25775 | 5,115.00 | W4*4-49986 | 2/29/2024 | 5115 |
| 10267 | 3/19/2024 | 21350 | DELTA CONCRETE | 33503 | 11,684.86 | W2*2-62547 | 2/7/2024 | 745.97 |
| | | | | | | W2*2-62548 | 2/7/2024 | 361.08 |
| | | | | | | W2*2-62549 | 2/7/2024 | 423.06 |
| | | | | | | W2*2-62550 | 2/7/2024 | 281.33 |
| | | | | | | W2*2-62551 | 2/7/2024 | 400.95 |
| | | | | | | W2*2-62576 | 2/8/2024 | 904.75 |
| | | | | | | W2*2-62577 | 2/8/2024 | 719.02 |
| | | | | | | W2*2-62578 | 2/8/2024 | 467.78 |
| | | | | | | W2*2-62579 | 2/8/2024 | 497.42 |
| | | | | | | W2*2-62580 | 2/8/2024 | 473.72 |
| | | | | | | W2*2-62581 | 2/8/2024 | 516.73 |
| | | | | | | W2*2-62611 | 2/9/2024 | 831.11 |
| | | | | | | W2*2-62612 | 2/9/2024 | 509.63 |
| | | | | | | W2*2-62613 | 2/9/2024 | 674.03 |
| | | | | | | W2*2-62614 | 2/9/2024 | 537.9 |
| | | | | | | W2*2-62666 | 2/12/2024 | 844.58 |
| | | | | | | W2*2-62667 | 2/12/2024 | 422.51 |
| | | | | | | W2*2-62668 | 2/12/2024 | 659.07 |
| | | | | | | W2*2-62693 | 2/13/2024 | 781 |
| | | | | | | W2*2-62694 | 2/13/2024 | 633.22 |
| 10267 | 3/19/2024 | 31152 | CORPORATE HOL | 66756 | 1,365.00 | W3*3-49436 | 2/9/2024 | 1365 |
| 10267 | 3/19/2024 | 22145 | HUNTER INDUSTR | 308525 | 1,759.50 | W2*2-62376 | 1/31/2024 | 1759.5 |
| 10268 | 3/19/2024 | 70264 | B & J CONSTRUCTI | 19876 | 1,428.00 | W7*7-79375 | 11/10/2023 | 1428 |
| 10269 | 3/20/2024 | 1938 | BAKER GULF COAS | 032024ACH | 1,707.75 | W3*3-49368 | 2/2/2024 | 1707.75 |
| 10270 | 3/20/2024 | 20861 | CAPFORM, INC | ACHWEST107001 | 40,103.34 | W2*2-61879 | 1/5/2024 | 2536.44 |
| | | | | | | W2*2-61850 | 1/4/2024 | 3816.16 |
| | | | | | | W2*2-62089 | 1/13/2024 | 1702.64 |
| | | | | | | W2*2-62048 | 1/12/2024 | 4150.26 |
| | | | | | | W2*2-61972 | 1/10/2024 | 1096.75 |
| | | | | | | W2*2-61940 | 1/8/2024 | 1524.75 |
| | | | | | | W2*2-62226 | 1/14/2024 | 13910 |
| | | | | | | W2*2-62239 | 1/23/2024 | 2742.41 |
| | | | | | | W2*2-62281 | 1/27/2024 | 2247 |
| | | | | | | W2*2-62324 | 1/30/2024 | 3941.61 |
| | | | | | | W2*2-62325 | 1/30/2024 | 2435.32 |
| 10271 | 3/20/2024 | 2729 | B & D CONTRACTO | CC252165 | 3,122.14 | W2*203415 | | 3122.14 |
| 10272 | 3/20/2024 | 60765 | V CONCRETE CON | 20513 | 1,078.00 | W6*6-79618 | 2/15/2024 | 1078 |
| 10273 | 3/20/2024 | 2699 | PATRIOT CONSTRU | 51389 | 4,746.63 | W3*3-48853 | 12/7/2023 | 2351.75 |
| | | | | | | W3*3-49003 | 12/8/2023 | 2394.88 |
| 10274 | 3/20/2024 | 60084 | BAKER CONCRETE | ADJ3474 | 0 | W6*6-77771 | 10/31/2023 | 506.25 |
| | | | | | | W6*6-77922 | 11/6/2023 | 475 |
| | | | | | | W6*6-78012 | 11/10/2023 | 787.5 |
| 10275 | 3/20/2024 | 60744 | THE WALL COMPA | ADJ3475 | 0 | W6*6-75233 | 4/27/2023 | 1004.3 |
| 10276 | 3/20/2024 | 60774 | WALLCON | ADJ3476 | 0 | W6*6-79702 | 2/20/2024 | 53.12 |
| 10277 | 3/20/2024 | 1435 | ZYDECO CONSTRU | 4508 | 1,334.75 | W7*7-80383 | 3/2/2024 | 1334.75 |
| 10277 | 3/20/2024 | 73858 | STRUCTURAL PRES | 333361 | 1,220.44 | W7*7-79899 | 1/10/2024 | 1220.44 |
| 10277 | 3/20/2024 | 30831 | Cajun Industries-T | 3012979-3 | 3,575.07 | W3*3-49232 | 1/12/2024 | 2038.38 |
| | | | | | | W3*3-49253 | 1/18/2024 | 1536.69 |
| 10277 | 3/20/2024 | 70657 | CAJUN INDUSTRIE | 3012979-7 | 171,531.80 | W7*7-79904 | 1/12/2024 | 3715.6 |
| | | | | | | W7*7-79905 | 1/12/2024 | 1782 |
| | | | | | | W7*7-79912 | 1/18/2024 | 77400 |
| | | | | | | W7*7-79913 | 1/16/2024 | 77400 |
| | | | | | | W7*7-79924 | 1/12/2024 | 180 |
| | | | | | | W7*7-79925 | 1/12/2024 | 450 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | W7*7-79926 | 1/13/2024 | 75 | | |
| | | | | | W7*7-79927 | 1/13/2024 | 375 | | |
| | | | | | W7*7-79928 | 1/15/2024 | 75 | | |
| | | | | | W7*7-79929 | 1/15/2024 | 300 | | |
| | | | | | W7*7-79930 | 1/17/2024 | 450 | | |
| | | | | | W7*7-79931 | 1/17/2024 | 120 | | |
| | | | | | W7*7-79933 | 1/15/2024 | 4123 | | |
| | | | | | W7*7-79934 | 1/17/2024 | 1663.2 | | |
| | | | | | W7*7-79957 | 1/18/2024 | 2688 | | |
| | | | | | W7*7-79975 | 1/18/2024 | 495 | | |
| | | | | | W7*7-79976 | 1/18/2024 | 240 | | |
| 10278 | 3/21/2024 | 32892 LITHKO CONTRAC | ACH032124 | 5,605.88 | W4*4-49958 | 2/26/2024 | -2461.25 | | |
| | | | | | W4*4-49776 | 1/12/2024 | 1786.13 | | |
| | | | | | W2*2-62258 | 1/25/2024 | 6281 | | |
| 10279 | 3/21/2024 | 18334 DICARLO CONCRE | 1155 | 22,647.24 | W5*5-65133 | 10/18/2023 | -230 | | |
| | | | | | W5*5-64983 | 10/5/2023 | 2070 | | |
| | | | | | W5*5-65223 | 10/20/2023 | 2300 | | |
| | | | | | W5*5-65312 | 10/27/2023 | 2300 | | |
| | | | | | W5*5-65477 | 11/3/2023 | 2300 | | |
| | | | | | W5*5-65460 | 11/8/2023 | 2070 | | |
| | | | | | W5*5-65657 | 11/29/2023 | 3392.5 | | |
| | | | | | W1*1-335274 | 12/12/2023 | 3193.55 | | |
| | | | | | W5*5-65819 | 12/14/2023 | 2415 | | |
| | | | | | W5*5-65967 | 12/29/2023 | 2836.19 | | |
| 10279 | 3/21/2024 | 18334 DICARLO CONCRE | 1387 | 13,659.13 | W5*5-65912 | 12/21/2023 | 3740.38 | | |
| | | | | | W5*5-65975 | 12/30/2023 | 4283.75 | | |
| | | | | | W5*5-66029 | 1/8/2024 | 2817.5 | | |
| | | | | | W5*5-66097 | 1/12/2024 | 2817.5 | | |
| 10279 | 3/21/2024 | 18334 DICARLO CONCRE | 12823 | 7,311.13 | W5*5-66067 | 1/11/2024 | 5241.13 | | |
| | | | | | W5*5-66115 | 1/15/2024 | 2070 | | |
| 10279 | 3/21/2024 | 18334 DICARLO CONCRE | 12827 | 17,975.65 | W5*5-65359 | 11/1/2023 | 3011.56 | | |
| | | | | | W5*5-65563 | 11/15/2023 | 2616.25 | | |
| | | | | | W5*5-65522 | 11/13/2023 | 2706.81 | | |
| | | | | | W5*5-65639 | 11/27/2023 | 3224.6 | | |
| | | | | | W5*5-65643 | 11/28/2023 | 1955 | | |
| | | | | | W5*5-65769 | 12/11/2023 | 4461.43 | | |
| 10279 | 3/21/2024 | 13954 JKB CONCRETE CO | 38896 | 22,545.18 | W5*5-66241 | 1/29/2024 | 11471.25 | | |
| | | | | | W1*1-335431 | 1/8/2024 | 756.7 | | |
| 10279 | 3/21/2024 | 10051 AA CONSTRUCTIO | 59761 | 4,993.88 | W5*5-66070 | 1/11/2024 | 10317.23 | | |
| | | | | | W5*5-66502 | 3/1/2024 | 2649.6 | | |
| 10279 | 3/21/2024 | 1863 BLAZONA CONCRE | 182348 | 3,091.20 | W5*5-66481 | 2/28/2024 | 2344.28 | | |
| 10280 | 3/21/2024 | 2684 CAPSTONE DEVEL | 1026 | 1,095.00 | W5*5-66150 | 1/18/2024 | 3091.2 | | |
| 10281 | 3/21/2024 | 60237 DEGAN CONSTRU | 31623 | 4,523.20 | W3*3-49172 | 1/4/2024 | 1095 | | |
| | | | | | W6*6-79507 | 2/8/2024 | 993.6 | | |
| | | | | | W6*6-79612 | 2/20/2024 | 1468.26 | | |
| | | | | | W6*6-79613 | 2/23/2024 | 1013.04 | | |
| 10281 | 3/21/2024 | 60174 CJS ENTERPRISES | 59558 | 6,590.96 | W6*6-79525 | 2/23/2024 | 1215.9 | | |
| | | | | | W6*6-79603 | 2/21/2024 | 2484.11 | | |
| | | | | | W6*6-79604 | 2/22/2024 | 1603.66 | | |
| | | | | | W6*6-79605 | 2/27/2024 | 1287.29 | | |
| 10283 | 3/21/2024 | 2330 F.H.R. CONSTRUC | ADJ3477 | | ONACCT | | -129.11 | 70950 | -129.11 |
| 10284 | 3/21/2024 | 2700 NOAH CONSTRUC | ADJ3478 | | ONACCT | | -32.28 | 70950 | -32.28 |
| 10285 | 3/21/2024 | 2780 A.G. BUILDING SO | CC042649 | 1,720.95 | W7*7-80433 | 3/7/2024 | 1720.95 | | |
| 10285 | 3/21/2024 | 2700 NOAH CONSTRUC | CC285169 | 2,183.96 | W3*CR*1242 | | 32.28 | | |
| | | | | | W3*3-49202 | 1/11/2024 | 2151.68 | | |
| 10285 | 3/21/2024 | 2330 F.H.R. CONSTRUC | CC925326 | 2,711.36 | W7*CR*1241 | | 129.11 | | |
| | | | | | W7*7-80448 | 3/13/2024 | 2582.25 | | |
| 10286 | 3/21/2024 | 11959 CURTIS DRILLING | ADJ3479 | 0 | W1*CR*1237 | | -3 | | |
| 10287 | 3/22/2024 | 2672 BECHTEL ENERGY, | 2274878 | 16,672.50 | W3*3-49266 | 1/19/2024 | 4937.5 | | |
| | | | | | W3*3-49267 | 1/19/2024 | 3062.5 | | |
| | | | | | W3*3-49339 | 1/31/2024 | 5925 | | |
| | | | | | W3*3-49347 | 1/31/2024 | 2747.5 | | |
| 10288 | 3/22/2024 | 60084 BAKER CONCRETE | 032224-6 | 3,068.75 | W6*6-78262 | 11/29/2023 | 1116.25 | | |
| | | | | | W6*6-78263 | 11/29/2023 | 1952.5 | | |
| 10288 | 3/22/2024 | 70282 Baker Concrete Co | 032224-7 | 4,000.00 | W7*7-79520 | 12/1/2024 | 4000 | | |
| 10289 | 3/22/2024 | 2589 FLUOR HEAVY CIV | ACH501922 | 16,374.69 | W2*2-62527 | 2/6/2024 | 1546.98 | | |
| | | | | | W2*2-62675 | 2/12/2024 | 1138.5 | | |
| | | | | | W2*2-62699 | 2/13/2024 | 1355.85 | | |
| | | | | | W2*2-62732 | 2/14/2024 | 2632.93 | | |
| | | | | | W2*2-62767 | 2/15/2024 | 1309.74 | | |
| | | | | | W2*2-62917 | 2/21/2024 | 2570.83 | | |
| | | | | | W2*2-63074 | 2/27/2024 | 2850.56 | | |
| | | | | | W2*2-63112 | 2/28/2024 | 2969.3 | | |
| 10290 | 3/22/2024 | 20453 AUSTIN COMMER | ACH1096179 | 28,787.98 | W2*2-62740 | 2/15/2024 | 10738.41 | | |
| | | | | | W2*2-63087 | 2/27/2024 | 12490.44 | | |
| | | | | | W4*4-49949 | 2/22/2024 | 5559.13 | | |
| 10291 | 3/22/2024 | 32595 JOSLIN CONSTRUC | ACH032124 | 2,257.25 | W3*3-48445 | 10/17/2023 | 1857.25 | | |
| | | | | | W3*3-48466 | 10/19/2023 | 400 | | |
| 10292 | 3/25/2024 | 70282 Baker Concrete Co | 032524ACH | 67,825.57 | W7*7-79602 | 12/13/2023 | 10632.6 | | |
| | | | | | W7*7-79603 | 12/13/2023 | 1181.4 | | |
| | | | | | W7*7-79606 | 12/13/2023 | 11700 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | W7*7-79607 | 12/13/2023 | 1300 |
| | | | | W7*7-79653 | 12/12/2023 | 2087.25 |
| | | | | W7*7-79686 | 12/18/2023 | 9280.5 |
| | | | | W7*7-79633 | 12/8/2023 | 7356.6 |
| | | | | W7*7-79634 | 12/8/2023 | 817.4 |
| | | | | W7*7-79685 | 12/18/2023 | 8731.38 |
| | | | | W7*7-79632 | 12/8/2023 | 2738.44 |
| | | | | W7*7-79697 | 12/7/2023 | 5500 |
| | | | | W7*7-79698 | 12/7/2023 | 500 |
| | | | | W7*7-79699 | 12/17/2023 | 5500 |
| | | | | W7*7-79700 | 12/17/2023 | 500 |
| 10293 | 3/22/2024 | 32595 JOSLIN CONSTRUC ACHWCP0322 | 3,900.23 | W3*3-48634 | 11/6/2023 | 2231 |
| | | | | W3*3-49001 | 12/8/2023 | 1669.23 |
| 10294 | 3/22/2024 | 60702 SUNDT -AZ | ACH433896 | 10,896.42 | W6*6-79561 | 2/14/2024 | 1882.1 |
| | | | | W6*6-79690 | 2/6/2024 | 1050 |
| | | | | W6*6-79731 | 2/29/2024 | 3032.4 |
| | | | | W6*6-79745 | 2/14/2024 | 4931.92 |
| 10295 | 3/22/2024 | 14881 MCCARTHY CONS' ACH1024932 | 4,467.23 | W5*5-66322 | 2/7/2024 | 4467.23 |
| 10296 | 3/22/2024 | 21305 DAVID WEEKLEY H ACH585620 | 6,267.03 | W2*2-61371 | 12/12/2023 | 1092.9 |
| | | | | W2*2-61253 | 12/7/2023 | 1072.38 |
| | | | | W2*2-61540 | 12/18/2023 | 1398.4 |
| | | | | W2*203316 | | 1317.33 |
| | | | | W2*203510 | | 1386.02 |
| 10297 | 3/22/2024 | 60702 SUNDT -AZ | ACH03222024 | 124,866.15 | W6*6-78158 | 11/14/2023 | 3059 |
| | | | | W6*6-78234 | 11/15/2023 | 1881.69 |
| | | | | W6*6-78286 | 11/16/2023 | 3565 |
| | | | | W6*6-78159 | 11/17/2023 | 7063.3 |
| | | | | W6*6-78287 | 11/17/2023 | 2925.31 |
| | | | | W6*6-78131 | 11/18/2023 | 25000 |
| | | | | W6*6-78288 | 11/18/2023 | 2265.5 |
| | | | | W6*6-78296 | 11/20/2023 | 1633 |
| | | | | W6*6-78235 | 11/21/2023 | 2013.08 |
| | | | | W6*6-78280 | 11/22/2023 | 2300 |
| | | | | W6*6-78297 | 11/27/2023 | 2219.5 |
| | | | | W6*6-78305 | 11/28/2023 | 2219.5 |
| | | | | W6*6-78299 | 11/29/2023 | 2219.5 |
| | | | | W6*6-78298 | 11/30/2023 | 2219.5 |
| | | | | W6*6-78332 | 12/1/2023 | 2219.5 |
| | | | | W6*6-78350 | 12/2/2023 | 5096.8 |
| | | | | W6*6-78402 | 12/4/2023 | 2219.5 |
| | | | | W6*6-78403 | 12/5/2023 | 5025.5 |
| | | | | W6*6-78404 | 12/6/2023 | 3530.5 |
| | | | | W6*6-78405 | 12/7/2023 | 4473.5 |
| | | | | W6*6-78406 | 12/8/2023 | 2222.66 |
| | | | | W6*6-78431 | 12/12/2023 | 2219.5 |
| | | | | W6*6-78432 | 12/13/2023 | 3461.5 |
| | | | | W6*6-78433 | 12/13/2023 | 4109.81 |
| | | | | W6*6-78434 | 12/16/2023 | 4703.5 |
| | | | | W6*6-78448 | 12/18/2023 | 25000 |
| 10298 | 3/22/2024 | 60702 SUNDT -AZ | ACH032220242 | 124,619.61 | W6*6-78664 | 12/9/2023 | 1437.5 |
| | | | | W6*6-78665 | 12/11/2023 | 1437.5 |
| | | | | W6*6-78666 | 12/14/2023 | 1437.5 |
| | | | | W6*6-78667 | 12/15/2023 | 1437.5 |
| | | | | W6*6-78668 | 12/18/2023 | 1437.5 |
| | | | | W6*6-78669 | 12/19/2023 | 1437.5 |
| | | | | W6*6-78670 | 12/20/2023 | 1437.5 |
| | | | | W6*6-78627 | 12/21/2023 | 6474.5 |
| | | | | W6*6-78676 | 12/21/2023 | 3500.31 |
| | | | | W6*6-78671 | 12/22/2023 | 1437.5 |
| | | | | W6*6-78672 | 12/23/2023 | 1437.5 |
| | | | | W6*6-78673 | 12/26/2023 | 1437.5 |
| | | | | W6*6-78674 | 12/27/2023 | 1437.5 |
| | | | | W6*6-78647 | 12/28/2023 | 6980.5 |
| | | | | W6*6-78648 | 12/29/2023 | 5177.3 |
| | | | | W6*6-78675 | 12/30/2023 | 1437.5 |
| | | | | W6*6-78834 | 1/2/2024 | 2219.5 |
| | | | | W6*6-78721 | 1/3/2024 | 2219.5 |
| | | | | W6*6-78909 | 1/4/2024 | 2219.5 |
| | | | | W6*6-78802 | 1/5/2024 | 2219.5 |
| | | | | W6*6-78854 | 1/6/2024 | 5342.9 |
| | | | | W6*6-78910 | 1/8/2024 | 2219.5 |
| | | | | W6*6-78911 | 1/9/2024 | 2219.5 |
| | | | | W6*6-78912 | 1/10/2024 | 2219.5 |
| | | | | W6*6-78913 | 1/11/2024 | 2219.5 |
| | | | | W6*6-78887 | 1/12/2024 | 5094.5 |
| | | | | W6*6-78888 | 1/12/2024 | 4726.5 |
| | | | | W6*6-78890 | 1/13/2024 | 2909.5 |
| | | | | W6*6-78914 | 1/15/2024 | 1437.5 |
| | | | | W6*6-78915 | 1/16/2024 | 1437.5 |
| | | | | W6*6-78918 | 1/17/2024 | 4473.5 |
| | | | | W6*6-78853 | 1/18/2024 | 25000 |
| | | | | W6*6-78916 | 1/18/2024 | 6718.3 |

| Check | Date | Vendor# | Vendor | Ref | Amount | Detail | Date | Detail Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | W6*6-78917 | 1/18/2024 | 6614.8 |
| | | | | | | W6*6-78919 | 1/19/2024 | 3726 |
| 10299 | 3/25/2024 | 71476 | FENN CONSTRUCT | 24310 | 1,003.48 | W7*7-80196 | 2/15/2024 | 1003.48 |
| 10300 | 3/22/2024 | 31083 | COLINA HOMES | ACH03222024 | 3,875.40 | W3*3-49540 | 2/17/2024 | 1394.4 |
| | | | | | | W2*2-62879 | 2/20/2024 | 1287.3 |
| | | | | | | W3*3-49698 | 3/5/2024 | 1193.7 |
| 10301 | 3/22/2024 | 60675 | SPORTSMANS CO | CC06363G | 9,003.58 | W6*6-79687 | 2/28/2024 | 6494.58 |
| | | | | | | W6*6-79514 | 2/20/2024 | 2509 |
| 10301 | 3/22/2024 | 70516 | Brasfield & Gorrie | CC245945 | 1,095.38 | W4*4-49919 | 2/19/2024 | 1095.38 |
| 10302 | 3/22/2024 | 21305 | DAVID WEEKLEY H | ADJ3480 | 0 | W2*CR*1057 | | -0.07 |
| | | | | | | W2*CR*1141 | | -0.01 |
| | | | | | | W2*CR*1217 | | -0.52 |
| | | | | | | W2*203510 | | 0.59 |
| | | | | | | ONACCT | | 0.01 |
| 10303 | 3/25/2024 | 2401 | LARGO CONCRETE | 111065 | 3,069.00 | W6*6-78699 | 1/5/2024 | 3069 |
| 10303 | 3/25/2024 | 2401 | LARGO CONCRETE | 111071 | 6,854.38 | W6*6-78697 | 1/3/2024 | 4895 |
| | | | | | | W6*6-79157 | 1/30/2024 | 1959.38 |
| 10303 | 3/25/2024 | 2629 | PRIMORIS ENERGY | 187277 | 4,598.55 | W6*6-78972 | 1/19/2024 | 1525.15 |
| | | | | | | W6*6-79089 | 1/27/2024 | 3073.4 |
| 10304 | 3/25/2024 | 21449 | DPR CONSTRUCTI | ACH032524 | 28,188.05 | W2*2-61795 | 11/18/2023 | 2500 |
| | | | | | | W2*2-61684 | 12/2/2023 | 8500 |
| | | | | | | W2*2-61343 | 12/11/2023 | 341.25 |
| | | | | | | W2*2-61374 | 12/12/2023 | 3409.56 |
| | | | | | | W2*2-61411 | 12/13/2023 | 975 |
| | | | | | | W2*2-61796 | 12/18/2023 | 2500 |
| | | | | | | W2*2-61647 | 12/21/2023 | 3443.53 |
| | | | | | | W2*2-61774 | 12/29/2023 | 1821.41 |
| | | | | | | W2*2-61922 | 1/12/2024 | 4697.3 |
| 10305 | 3/25/2024 | 2419 | CAPTEX CONCRET | 6921 | 3,932.50 | W2*203476 | | 962.5 |
| | | | | | | W2*203475 | | 962.5 |
| | | | | | | W2*203474 | | 962.5 |
| | | | | | | W2*203473 | | 1045 |
| 10305 | 3/25/2024 | 1039 | FERMIN CONSTRU | 9387 | 2,735.85 | W2*2-62890 | 2/20/2024 | 2735.85 |
| 10305 | 3/25/2024 | 20558 | BCS CONCRETE ST | 10055 | 1,988.00 | W2*2-61970 | 1/10/2024 | 1988 |
| 10305 | 3/25/2024 | 43132 | Mcfadden & Mille | 22150 | 8,595.13 | W4*4-49905 | 2/15/2024 | 8595.13 |
| 10305 | 3/25/2024 | 2498 | DICKEY & SON CO | 113575 | 21,074.63 | W2*203455 | | 990 |
| | | | | | | W2*203458 | | 907.5 |
| | | | | | | W2*203459 | | 990 |
| | | | | | | W2*203457 | | 907.5 |
| | | | | | | W2*203456 | | 907.5 |
| | | | | | | W2*203505 | | 990 |
| | | | | | | W2*203504 | | 907.5 |
| | | | | | | W2*203503 | | 907.5 |
| | | | | | | W2*203502 | | 990 |
| | | | | | | W2*203553 | | 990 |
| | | | | | | W2*203556 | | 1029.88 |
| | | | | | | W2*203555 | | 907.5 |
| | | | | | | W2*203554 | | 907.5 |
| | | | | | | W2*203418 | | 990 |
| | | | | | | W2*203373 | | 990 |
| | | | | | | W2*203376 | | 990 |
| | | | | | | W2*203374 | | 907.5 |
| | | | | | | W2*203369 | | 990 |
| | | | | | | W2*203370 | | 907.5 |
| | | | | | | W2*203322 | | 907.5 |
| | | | | | | W2*203324 | | 1069.75 |
| | | | | | | W2*203320 | | 990 |
| 10305 | 3/25/2024 | 1847 | MGC CONTRACTO | 163647 | 1,941.78 | W2*2-63055 | 2/26/2024 | 1941.78 |
| 10306 | 3/25/2024 | 11032 | BROWNCO CONST | 3646 | 2,536.61 | W5*5-65700 | 12/5/2023 | 2536.61 |
| 10306 | 3/25/2024 | 16165 | RD CONSTRUCTIO | 29934 | 4,696.61 | W5*5-66382 | 2/16/2024 | 2148.78 |
| | | | | | | W5*5-66449 | 2/24/2024 | 2547.83 |
| 10306 | 3/25/2024 | 16165 | RD CONSTRUCTIO | 60139 | 16,445.00 | W5*5-65888 | 12/19/2023 | 16445 |
| 10306 | 3/25/2024 | 15556 | PACIFIC S/W STRU | 61021 | 8,037.05 | W1*1-335378 | 12/29/2023 | 1785.85 |
| | | | | | | W1*1-335535 | 1/23/2024 | 628 |
| | | | | | | W1*1-335545 | 1/26/2024 | 5623.2 |
| 10307 | 3/25/2024 | 12394 | DPR CONSTRUCTI | WIRE900022430 | 25,320.95 | W1*1-335675 | 2/27/2024 | 2445.89 |
| | | | | | | W1*1-335684 | 2/28/2024 | 4345.6 |
| | | | | | | W1*1-335691 | 2/29/2024 | 5372.64 |
| | | | | | | W5*5-66463 | 2/29/2024 | 3948.18 |
| | | | | | | W5*5-66484 | 2/29/2024 | 6958.84 |
| | | | | | | W1*1-335704 | 3/1/2024 | 2249.8 |
| 10307 | 3/25/2024 | 12394 | DPR CONSTRUCTI | WIRE900022430 | 4,173.40 | W1*1-335703 | 3/1/2024 | 4173.4 |
| 10307 | 3/25/2024 | 21449 | DPR CONSTRUCTI | WIRE900022432 | 7,632.50 | W2*2-62267 | 1/26/2024 | 7632.5 |
| 10308 | 3/25/2024 | 60051 | ARCHER WESTERN | WIRE30510262 | 3,386.63 | W6*6-79370 | 2/15/2024 | 1320 |
| | | | | | | W6*6-79408 | 2/13/2024 | 1093.13 |
| | | | | | | W6*6-79409 | 2/14/2024 | 973.5 |
| 10309 | 3/25/2024 | 2468 | TIC THE INDUSTRI | WIRE3802073768 | 41,050.00 | W3*3-49535 | 2/15/2024 | 3250 |
| | | | | | | W3*3-49537 | 2/16/2024 | 4350 |
| | | | | | | W3*3-49538 | 2/16/2024 | 4350 |
| | | | | | | W3*3-49556 | 2/21/2024 | 5250 |
| | | | | | | W3*3-49564 | 2/22/2024 | 3250 |
| | | | | | | W3*3-49565 | 2/22/2024 | 5250 |

| Check | Date | Vendor No | Vendor Name | Invoice | Amount | Code | Date2 | Amount2 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | W3*3-49573 | 2/23/2024 | 9700 |
| | | | | | | W3*3-49574 | 2/23/2024 | 5650 |
| 10310 | 3/25/2024 | 22025 | HENSEL PHELPS C( | WIRE24032503 | 2,859.48 | W2*2-63075 | 2/27/2024 | 1429.74 |
| | | | | | | W2*2-63136 | 2/29/2024 | 1429.74 |
| 10310 | 3/25/2024 | 13375 | HENSEL PHELPS | WIRE24032503 | 42,669.28 | W1*1-335603 | 2/8/2024 | 4538.52 |
| | | | | | | W1*1-335415 | 1/5/2024 | 2185.9 |
| | | | | | | W1*1-335391 | 1/3/2024 | 3830.91 |
| | | | | | | W1*1-335668 | 2/23/2024 | 8107.96 |
| | | | | | | W5*5-66519 | 3/2/2024 | 4122.71 |
| | | | | | | W5*5-66532 | 3/4/2024 | 3151.15 |
| | | | | | | W1*1-335686 | 2/28/2024 | 3841.57 |
| | | | | | | W1*1-335758 | 3/8/2024 | 4357.04 |
| | | | | | | W1*1-335757 | 3/7/2024 | 4429 |
| | | | | | | W5*5-66596 | 3/11/2024 | 4104.52 |
| 10311 | 3/25/2024 | 14881 | MCCARTHY CONST | WIRE1024946 | 7,317.98 | W1*1-335618 | 2/12/2024 | 7317.98 |
| 10312 | 3/25/2024 | 2284 | D AND E FOUNDA] | CC9A8CCB | 757.05 | W3*3-49869 | 3/19/2024 | 757.05 |
| 10312 | 3/25/2024 | 2226 | FIVE STAR CONCRI | CC099140 | 1,475.51 | W7*7-80515 | 3/20/2024 | 1475.51 |
| 10312 | 3/25/2024 | 2788 | ADVANCE STEEL S( | CC250930 | 1,105.14 | W3*3-49864 | 3/19/2024 | 1105.14 |
| 10313 | 3/25/2024 | 2618 | E ROANE CONSTRl | CC061717 | 1,800.00 | W5*5-65016 | 10/6/2023 | 1800 |
| 10314 | 3/25/2024 | 60411 | KDM CONTRACTIN | 2005 | 1,265.28 | W6*6-79420 | 2/14/2024 | 1265.28 |
| 10314 | 3/25/2024 | 60111 | BOTTA CONCRETE | 2011 | 2,247.85 | W6*6-79050 | 1/15/2024 | 2247.85 |
| 10314 | 3/25/2024 | 1787 | ROBERT N. EWING | 64309 | 1,037.58 | W6*6-79683 | 2/28/2024 | 1037.58 |
| 10314 | 3/25/2024 | 60330 | HARDROCK CONCI | 143326 | 981.2 | W6*6-79628 | 2/16/2024 | 981.2 |
| 10315 | 3/25/2024 | 1668 | BOUNDS CONSTRl | 6033 | 1,189.68 | W3*3-49171 | 1/4/2024 | 1189.68 |
| 10315 | 3/25/2024 | 2419 | CAPTEX CONCRETI | 6927 | 5,179.63 | W2*203637 | | 1164.63 |
| | | | | | | W2*203687 | | 962.5 |
| | | | | | | W2*203686 | | 1045 |
| | | | | | | W2*203587 | | 962.5 |
| | | | | | | W2*203586 | | 1045 |
| 10315 | 3/25/2024 | 20783 | BUCKS CONSTRUC | 8669 | 1,247.75 | W2*203449 | | 1247.75 |
| 10315 | 3/25/2024 | 21215 | CUSTOM CRETE | 89009 | 4,476.00 | W2*2-62124 | 1/17/2024 | 4476 |
| 10315 | 3/25/2024 | 2294 | JE DUNN - PASCA | 1781251 | 27,851.06 | W2*2-62920 | 2/21/2024 | 5169.9 |
| | | | | | | W2*2-62985 | 2/23/2024 | 8743.23 |
| | | | | | | W2*2-62986 | 2/23/2024 | 7486.95 |
| | | | | | | W2*2-62987 | 2/23/2024 | 6450.98 |
| 10316 | 3/25/2024 | 15595 | PARKCO BUILDING | 2107 | 500 | W1*1-335649 | 1/26/2024 | 500 |
| 10316 | 3/25/2024 | 2081 | JLM GRADING & P | 5487 | 4,001.20 | W5*5-66648 | 3/14/2024 | 4001.2 |
| 10316 | 3/25/2024 | 15121 | MJD CONCRETE W | 11923 | 6,276.82 | W1*1-335632 | 2/28/2024 | 3976.13 |
| | | | | | | W5*5-66458 | 2/27/2024 | 2300.69 |
| 10316 | 3/25/2024 | 1183 | MELIA INDUSTRIE! | 15908 | 4,340.00 | W5*5-65575 | 11/16/2023 | 4340 |
| 10316 | 3/25/2024 | 12787 | FLEMING AND SOI | 30160 | 3,833.53 | W5*5-66443 | 2/24/2024 | 3833.53 |
| 10316 | 3/25/2024 | 14317 | KIRRA CONSTRUC | 35317 | 2,222.36 | W5*5-66071 | 1/11/2024 | 2222.36 |
| 10316 | 3/25/2024 | 11149 | CA COMMERCIAL | 49177 | 6,823.53 | W5*5-66194 | 1/23/2024 | 6823.53 |
| 10316 | 3/25/2024 | 11149 | CA COMMERCIAL | 49178 | 4,888.08 | W5*5-66343 | 2/15/2024 | 4888.08 |
| 10316 | 3/25/2024 | 15184 | MOUNTAIN WEST | 50960 | 984.48 | W5*5-65941 | 12/27/2023 | 984.48 |
| 10316 | 3/25/2024 | 12970 | GATEWAY CONCR | 62994 | 3,764.24 | W5*5-66572 | 3/8/2024 | 1828.5 |
| | | | | | | W5*5-66594 | 3/11/2024 | 1935.74 |
| 10316 | 3/25/2024 | 15196 | MSL ELECTRIC INC | 67208 | 2,063.10 | W5*5-66469 | 2/28/2024 | 2063.1 |
| 10316 | 3/25/2024 | 16963 | SLATER, INC. | 82765 | 888.72 | W5*5-66450 | 2/26/2024 | 888.72 |
| 10316 | 3/25/2024 | 1857 | DORMAN CONSTR | 223853 | 11,902.12 | W5*5-66365 | 2/15/2024 | 9215.8 |
| | | | | | | W5*5-66421 | 2/22/2024 | 2686.32 |
| 10316 | 3/25/2024 | 13225 | GUY YOCOM CON: | 601848 | 14,316.50 | W1*1-335705 | 2/16/2024 | 535.5 |
| | | | | | | W5*5-66464 | 2/29/2024 | 970.99 |
| | | | | | | W5*5-66485 | 2/29/2024 | 5706.23 |
| | | | | | | W5*5-66486 | 2/29/2024 | 5154.98 |
| | | | | | | W5*5-66487 | 2/29/2024 | 1948.8 |
| 10317 | 3/25/2024 | 33828 | Rago Enterprises, | 89875 | 1,080.00 | W4*4-49710 | 12/28/2023 | 1080 |
| 10317 | 3/25/2024 | 43690 | POTTER STRUCTUI | 210027 | 4,870.21 | W4*4-49565 | 12/1/2023 | 3338 |
| | | | | | | W4*4-49645 | 12/14/2023 | 1532.21 |
| 10317 | 3/25/2024 | 43684 | Potter Concrete C | 101126446 | 6,288.19 | W4*4-49829 | 1/31/2024 | 6288.19 |
| 10318 | 3/26/2024 | 2401 | LARGO CONCRETE | ADJ3481 | 0 | W6*6-79474 | 2/26/2024 | 3404.78 |
| | | | | | | W6*6-79476 | 2/26/2024 | 2357.44 |
| 10319 | 3/26/2024 | 2401 | LARGO CONCRETE | ADJ3482 | 0 | W6*CR*1232 | | -3404.78 |
| | | | | | | W6*6-79330 | 2/16/2024 | 3404.78 |
| 10320 | 3/25/2024 | 70264 | B & J CONSTRUCTI | 19897 | 1,637.90 | W7*7-79649 | 12/11/2023 | 1637.9 |
| 10320 | 3/25/2024 | 71233 | DEUMITE CONSTR | 50763 | 1,311.75 | W7*7-80348 | 2/29/2024 | 1311.75 |
| 10321 | 3/26/2024 | 60051 | ARCHER WESTERN | ACH10395 | 40,174.39 | W6*6-78870 | 1/11/2024 | 1586.52 |
| | | | | | | W6*6-78940 | 1/9/2024 | 1910.52 |
| | | | | | | W6*6-78967 | 1/19/2024 | 3399.3 |
| | | | | | | W6*6-78997 | 1/17/2024 | 3532.95 |
| | | | | | | W6*6-79099 | 1/24/2024 | 3920.4 |
| | | | | | | W6*6-79100 | 1/26/2024 | 3211.65 |
| | | | | | | W6*6-79122 | 1/25/2024 | 3480.3 |
| | | | | | | W6*6-79235 | 2/1/2024 | 3412.8 |
| | | | | | | W6*6-79301 | 2/6/2024 | 2083.05 |
| | | | | | | W6*6-79337 | 2/13/2024 | 3627.45 |
| | | | | | | W6*6-79488 | 2/20/2024 | 4149.9 |
| | | | | | | W6*6-79524 | 2/21/2024 | 1426.15 |
| | | | | | | W6*6-79623 | 2/15/2024 | 4433.4 |
| 10322 | 3/26/2024 | 1842 | BAKER CONCRETE | 032624ACH2 | 3,527.63 | W2*2-62444 | 2/2/2024 | 3527.63 |
| 10323 | 3/26/2024 | 1630 | TEXAS PREMIER D. | ACH032624 | 5,281.38 | W3*3-49807 | 12/14/2023 | 5281.38 |
| 10324 | 3/26/2024 | 70657 | CAJUN INDUSTRIE | 3013023 | 41,105.40 | W7*7-79517 | 11/28/2023 | 3365.6 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | W7*7-79874 | 1/9/2024 | 3368.4 |
| | | | | | W7*7-79896 | 1/10/2024 | 2604 |
| | | | | | W7*7-79915 | 1/13/2024 | 1806 |
| | | | | | W7*7-79960 | 1/19/2024 | 3847.2 |
| | | | | | W7*7-79965 | 1/20/2024 | 3572.8 |
| | | | | | W7*7-79977 | 1/19/2024 | 300 |
| | | | | | W7*7-79978 | 1/20/2024 | 360 |
| | | | | | W7*7-79979 | 1/20/2024 | 10.5 |
| | | | | | W7*7-79980 | 1/22/2024 | 165 |
| | | | | | W7*7-79981 | 1/23/2024 | 75 |
| | | | | | W7*7-79982 | 1/23/2024 | 174 |
| | | | | | W7*7-79984 | 1/22/2024 | 3911.6 |
| | | | | | W7*7-79985 | 1/22/2024 | 2370.5 |
| | | | | | W7*7-79989 | 1/23/2024 | 3564.4 |
| | | | | | W7*7-79990 | 1/23/2024 | 3628.8 |
| | | | | | W7*7-79994 | 1/24/2024 | 3222.8 |
| | | | | | W7*7-79995 | 1/24/2024 | 1430.8 |
| | | | | | W7*7-79997 | 1/25/2024 | 2926 |
| | | | | | W7*7-80021 | 1/24/2024 | 162 |
| | | | | | W7*7-80022 | 1/25/2024 | 240 |
| 10324 | 3/26/2024 | 70657 | CAJUN INDUSTRIE | 3013056 | 154,800.00 | W7*7-79667 | 12/16/2023 | 77400 |
| | | | | | W7*7-79668 | 12/18/2023 | 77400 |
| 10325 | 3/26/2024 | 2614 | KADOSH CONCRET | 151 | 800 | W6*6-79880 | 3/7/2024 | 800 |
| 10326 | 3/26/2024 | 30324 | Apex Foundation | 1127 | 20,627.63 | W2*2-63027 | 2/26/2024 | 556.74 |
| | | | | | W2*203748 | | 1115.64 |
| | | | | | W2*203730 | | 995.22 |
| | | | | | W2*203749 | | 825.39 |
| | | | | | W2*203753 | | 1763.59 |
| | | | | | W2*203641 | | 1613.25 |
| | | | | | W2*203688 | | 2741.85 |
| | | | | | W2*203591 | | 968.76 |
| | | | | | W2*203479 | | 879.66 |
| | | | | | W2*203480 | | 528.12 |
| | | | | | W2*203407 | | 1893.73 |
| | | | | | W2*203507 | | 995.22 |
| | | | | | W2*203552 | | 1562.22 |
| | | | | | W2*203432 | | 879.66 |
| | | | | | W2*203443 | | 1291.68 |
| | | | | | W2*203430 | | 1021.68 |
| | | | | | W2*203386 | | 995.22 |
| 10326 | 3/26/2024 | 30693 | BOTELLO BUILDER | 1703 | 2,514.00 | W3*3-49288 | 1/10/2024 | 2514 |
| 10326 | 3/26/2024 | 20558 | BCS CONCRETE ST | 10066 | 8,418.31 | W2*2-61902 | 1/6/2024 | 1555.68 |
| | | | | | W2*2-62004 | 1/11/2024 | 2595.04 |
| | | | | | W2*2-62168 | 1/19/2024 | 2744.56 |
| | | | | | W2*2-62280 | 1/27/2024 | 1523.03 |
| 10326 | 3/26/2024 | 33513 | PALACIOS MARINI | 19054 | 2,773.51 | W3*3-49464 | 2/13/2024 | 2773.51 |
| 10326 | 3/26/2024 | 33513 | PALACIOS MARINI | 19204 | 10,930.53 | W3*3-49272 | 1/19/2024 | 3255.19 |
| | | | | | W3*3-49279 | 1/20/2024 | 5267.12 |
| | | | | | W3*3-49313 | 1/26/2024 | 2408.22 |
| 10326 | 3/26/2024 | 30156 | AGGTECH CONCRI | 25532 | 2,714.00 | W3*3-49423 | 2/8/2024 | 2714 |
| 10326 | 3/26/2024 | 21350 | DELTA CONCRETE | 33540 | 14,525.58 | W2*2-62721 | 2/14/2024 | 800.25 |
| | | | | | W2*2-62722 | 2/14/2024 | 726.55 |
| | | | | | W2*2-62723 | 2/14/2024 | 678.59 |
| | | | | | W2*2-62724 | 2/14/2024 | 444.07 |
| | | | | | W2*2-62725 | 2/14/2024 | 560.45 |
| | | | | | W2*2-62726 | 2/14/2024 | 467.78 |
| | | | | | W2*2-62755 | 2/15/2024 | 606.38 |
| | | | | | W2*2-62756 | 2/15/2024 | 254.38 |
| | | | | | W2*2-62757 | 2/15/2024 | 413.88 |
| | | | | | W2*2-62758 | 2/15/2024 | 613.25 |
| | | | | | W2*2-62759 | 2/15/2024 | 515.63 |
| | | | | | W2*2-62760 | 2/15/2024 | 712.53 |
| | | | | | W2*2-62761 | 2/15/2024 | 462.39 |
| | | | | | W2*2-62762 | 2/15/2024 | 323.35 |
| | | | | | W2*2-62763 | 2/15/2024 | 768.41 |
| | | | | | W2*2-62793 | 2/16/2024 | 707.03 |
| | | | | | W2*2-62794 | 2/16/2024 | 360.97 |
| | | | | | W2*2-62795 | 2/16/2024 | 376.81 |
| | | | | | W2*2-62796 | 2/16/2024 | 249.81 |
| | | | | | W2*2-62797 | 2/16/2024 | 542.47 |
| | | | | | W2*2-62836 | 2/19/2024 | 969.38 |
| | | | | | W2*2-62837 | 2/19/2024 | 1081.14 |
| | | | | | W2*2-62882 | 2/20/2024 | 620.4 |
| | | | | | W2*2-62883 | 2/20/2024 | 214.5 |
| | | | | | W2*2-62884 | 2/20/2024 | 411.73 |
| | | | | | W2*2-62885 | 2/20/2024 | 643.45 |
| 10326 | 3/26/2024 | 21023 | CL CONCRETE | 48075 | 6,319.21 | W4*4-49929 | 2/21/2024 | 3524.13 |
| | | | | | W2*2-62829 | 2/19/2024 | 2795.08 |
| 10326 | 3/26/2024 | 2699 | PATRIOT CONSTRU | 51492 | 10,285.33 | W3*3-48977 | 12/13/2023 | 2929.63 |
| | | | | | W3*3-48988 | 12/14/2023 | 2394.88 |
| | | | | | W3*3-49004 | 12/11/2023 | 2498.38 |
| | | | | | W3*3-49009 | 12/12/2023 | 2462.44 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10326 | 3/26/2024 | 2294 JE DUNN - PASCA | 1781500 | 22,070.40 | W2*2-62843 | 2/19/2024 | 7512.6 |
| | | | | | W2*2-62892 | 2/20/2024 | 4656.9 |
| | | | | | W2*2-62950 | 2/22/2024 | 3192 |
| | | | | | W2*2-63004 | 2/24/2024 | 6708.9 |
| 10326 | 3/26/2024 | 2294 JE DUNN - PASCA | 1781736 | 6,928.35 | W2*2-63051 | 2/26/2024 | 6928.35 |
| 10327 | 3/26/2024 | 2140 TRI-C CONTRACTI( ACH385 | | 3,580.24 | W2*2-62561 | 2/7/2024 | 1754.9 |
| | | | | | W2*2-62736 | 2/14/2024 | 1825.34 |
| 10328 | 3/27/2024 | 2374 BECHTEL ENERGY | 2275161 | 25,395.65 | W7*7-78841 | 9/20/2023 | 1055.65 |
| | | | | | W3*3-48223 | 9/23/2023 | 900 |
| | | | | | W7*7-78860 | 9/23/2023 | 3960 |
| | | | | | W7*7-78872 | 9/23/2023 | 3680 |
| | | | | | W7*7-78901 | 9/28/2023 | 1540 |
| | | | | | W7*7-78974 | 10/6/2023 | 2520 |
| | | | | | W7*7-79015 | 10/12/2023 | 2020 |
| | | | | | W7*7-79087 | 10/17/2023 | 2320 |
| | | | | | W7*7-79115 | 10/19/2023 | 2560 |
| | | | | | W7*7-79206 | 10/27/2023 | 2040 |
| | | | | | W3*3-48629 | 11/3/2023 | 1800 |
| | | | | | ONACCT | | 1000 |
| 10329 | 3/27/2024 | 2401 LARGO CONCRETE ADJ3483 | | 0 | W6*6-79939 | 3/21/2024 | -2072.13 |
| | | | | | W6*6-78733 | 1/5/2024 | 2072.13 |
| 10330 | 3/26/2024 | 2468 TIC THE INDUSTRI/ ACH10330 | | 8,750.00 | W3*3-49579 | 2/24/2024 | 5500 |
| | | | | | W3*3-49580 | 2/24/2024 | 3250 |
| 10331 | 3/27/2024 | 2728 ICON TECHNOLOG ACH032724 | | 397.21 | W2*2-62919 | 2/21/2024 | 397.21 |
| 10332 | 3/27/2024 | 1938 BAKER GULF COAS 032724ACH | | 2,078.63 | W3*3-49402 | 2/7/2024 | 2078.63 |
| 10333 | 3/27/2024 | 1798 MAGNUS CONTRA | 3147 | 1,810.05 | W6*6-78715 | 1/4/2024 | 1810.05 |
| 10334 | 3/27/2024 | 1863 BLAZONA CONCRE | 9257 | 2,323.44 | W5*5-66149 | 1/18/2024 | 2323.44 |
| 10334 | 3/27/2024 | 11368 CENTURY WEST C( | 13067 | 26,715.58 | W5*5-66038 | 1/9/2024 | 1709.5 |
| | | | | | W1*1-335426 | 1/8/2024 | 2350.15 |
| | | | | | W5*5-66027 | 1/8/2024 | 1645 |
| | | | | | W5*5-66017 | 1/5/2024 | 1645 |
| | | | | | W5*5-66002 | 1/4/2024 | 1822.73 |
| | | | | | W1*1-335369 | 12/29/2023 | 1745 |
| | | | | | W1*1-335370 | 12/29/2023 | 2125.5 |
| | | | | | W5*5-65947 | 12/28/2023 | 1745 |
| | | | | | W1*1-335357 | 12/28/2023 | 1805.2 |
| | | | | | W5*5-65930 | 12/27/2023 | 2291.75 |
| | | | | | W1*1-335346 | 12/27/2023 | 2439.75 |
| | | | | | W1*1-335347 | 12/27/2023 | 2063.5 |
| | | | | | W1*1-335328 | 12/20/2023 | 3327.5 |
| 10334 | 3/27/2024 | 2007 AP CONCRETE INC | 24442 | 898.44 | W5*5-66276 | 1/31/2024 | 898.44 |
| 10334 | 3/27/2024 | 10921 BOMEL CONSTRU( | 92342 | 3,573.78 | W1*1-335474 | 1/16/2024 | 2149.77 |
| | | | | | W1*1-335529 | 1/24/2024 | 1424.01 |
| 10335 | 3/27/2024 | 1387 304 VENTURES/C/ | 1520 | 6,537.75 | W2*2-62777 | 2/16/2024 | 6537.75 |
| 10336 | 3/27/2024 | 1619 NWS CONSTRUCTI( CC00666D | | 2,765.56 | W2*203665 | | 2765.56 |
| 10336 | 3/27/2024 | 1622 REYES ART        CC094257 | | 1,601.36 | W2*203756 | | 1601.36 |
| 10336 | 3/27/2024 | 70516 Brasfield & Gorrie, CC195155 | | 3,495.43 | W4*4-49939 | 2/22/2024 | 3495.43 |
| 10337 | 3/27/2024 | 2629 PRIMORIS ENERG\ ADJ3484 | | 0 | W6*6-78155 | 11/17/2023 | 0.35 |
| 10338 | 3/28/2024 | 20861 CAPFORM, INC    ACHWEST108801 | | 54,718.48 | W2*2-61692 | 1/10/2024 | 12320 |
| | | | | | W2*2-61813 | 1/2/2024 | 476 |
| | | | | | W2*2-61829 | 1/3/2024 | 5346.26 |
| | | | | | W2*2-61851 | 1/4/2024 | 2700 |
| | | | | | W2*2-62006 | 1/11/2024 | 392 |
| | | | | | W2*2-62049 | 1/12/2024 | 7187.04 |
| | | | | | W2*2-62137 | 1/18/2024 | 2466.86 |
| | | | | | W2*2-62170 | 1/19/2024 | 5665.07 |
| | | | | | W2*2-62191 | 1/20/2024 | 3276 |
| | | | | | W2*2-62192 | 1/20/2024 | 4028.55 |
| | | | | | W2*2-62233 | 1/22/2024 | 2800 |
| | | | | | W2*2-62282 | 1/27/2024 | 6268.7 |
| | | | | | W2*2-62293 | 1/26/2024 | 1484 |
| | | | | | W2*2-62351 | 1/31/2024 | 308 |
| 10339 | 3/28/2024 | 2482 HECTOR CONTRER CC041215 | | 1,185.12 | W6*6-79970 | 3/6/2024 | 1185.12 |
| 10340 | 3/28/2024 | 2657 MERIDIAN ENGINI | 95749 | 16,376.82 | W6*6-78575 | 12/12/2023 | 1977.25 |
| | | | | | W6*6-78576 | 12/13/2023 | 1951.13 |
| | | | | | W6*6-78577 | 12/15/2023 | 2054.25 |
| | | | | | W6*6-78578 | 12/18/2023 | 1673.93 |
| | | | | | W6*6-78632 | 12/27/2023 | 2069.38 |
| | | | | | W6*6-78635 | 12/28/2023 | 1760 |
| | | | | | W6*6-78659 | 12/20/2023 | 1061.5 |
| | | | | | W6*6-78716 | 1/4/2024 | 1992.38 |
| | | | | | W6*6-78717 | 1/8/2024 | 1837 |
| 10341 | 3/28/2024 | 13957 JL CONCRETE | 7621 | 8,470.61 | W1*1-335272 | 12/11/2023 | 2295.4 |
| | | | | | W1*1-335383 | 12/29/2023 | 6175.21 |
| 10341 | 3/28/2024 | 16156 RC CONSTRUCTIO( | 42267 | 1,972.83 | W5*5-66399 | 2/15/2024 | 1972.83 |
| 10341 | 3/28/2024 | 16156 RC CONSTRUCTIO( | 42279 | 4,021.55 | W5*5-66474 | 2/29/2024 | 4021.55 |
| 10341 | 3/28/2024 | 12217 DEMCON | 50334 | 2,568.53 | W1*1-335624 | 2/15/2024 | 2568.53 |
| 10341 | 3/28/2024 | 1863 BLAZONA CONCRE | 182569 | 7,729.00 | W5*5-66226 | 1/29/2024 | 2338.06 |
| | | | | | W5*5-66251 | 1/30/2024 | 2732.08 |
| | | | | | W5*5-66277 | 1/31/2024 | 2658.86 |
| 10341 | 3/28/2024 | 15460 OLTMANS CONSTI | 704633 | 24,682.84 | W1*1-335726 | 3/5/2024 | 4816 |
| | | | | | W5*5-66470 | 2/28/2024 | 5661.04 |

| | | | | | W5*5-66509 | 3/1/2024 | 7275.52 |
| | | | | | W5*5-66547 | 3/6/2024 | 6930.28 |
| 10342 | 3/28/2024 | 21347 | DELEON CUSTOM | 1148 | 2,015.38 | W2*203572 | | 2015.38 |
| 10343 | 3/29/2024 | 21305 | DAVID WEEKLEY H | ACH587455 | 1,306.98 | W2*203702 | | 1306.98 |
| 10344 | 3/29/2024 | 2468 | TIC THE INDUSTRI | ACH3802077698 | 3,450.00 | W3*3-49636 | 2/27/2024 | 3450 |
| 10345 | 3/29/2024 | 20453 | AUSTIN COMMER( | ACH90001096485 | 30,960.50 | W2*203153 | | 12293.5 |
| | | | | | | W4*4-49981 | 2/28/2024 | 7950.25 |
| | | | | | | W4*4-49987 | 3/1/2024 | 4449.5 |
| | | | | | | W4*4-49988 | 3/1/2024 | 6267.25 |
| 10346 | 3/29/2024 | 14881 | MCCARTHY CONS | ACH1024993 | 9,700.93 | W1*1-335619 | 2/13/2024 | 3982.52 |
| | | | | | | W5*5-66355 | 2/14/2024 | 3618.51 |
| | | | | | | ONACCT | | 2099.9 |
| 10347 | 3/29/2024 | 60702 | SUNDT -AZ | ACH434198 | 1,699.60 | ONACCT | | 1699.6 |
| 10348 | 3/29/2024 | 24848 | W6 CONSTRUCTIC | 3905 | 12,800.08 | W2*2-62039 | 1/11/2024 | 2504.7 |
| | | | | | | W2*2-63146 | 2/29/2024 | 10295.38 |
| 10348 | 3/29/2024 | 1122 | KEYSTONE CONCR | 232125 | 30,014.41 | W2*2-62806 | 2/16/2024 | 1405.6 |
| | | | | | | W2*2-62849 | 2/19/2024 | 1019.7 |
| | | | | | | W2*2-62923 | 2/21/2024 | 4708 |
| | | | | | | W2*2-62955 | 2/22/2024 | 8831.35 |
| | | | | | | W2*2-62991 | 2/23/2024 | 5061.1 |
| | | | | | | W2*2-63054 | 2/26/2024 | 1274.63 |
| | | | | | | W2*2-63082 | 2/27/2024 | 4749.8 |
| | | | | | | W2*2-63083 | 2/27/2024 | 2964.23 |
| 10349 | 3/29/2024 | 1740 | KAY CONSTRUCTO | 1797 | 12,243.00 | W6*6-79173 | 1/24/2024 | 8967.75 |
| | | | | | | W6*6-79174 | 1/25/2024 | 3275.25 |
| 10349 | 3/29/2024 | 60174 | CJS ENTERPRISES | 59580 | 7,480.40 | W6*6-79648 | 2/28/2024 | 1137.96 |
| | | | | | | W6*6-79677 | 2/29/2024 | 1282.93 |
| | | | | | | W6*6-79722 | 2/29/2024 | 2199.62 |
| | | | | | | W6*6-79797 | 3/1/2024 | 2859.89 |
| 10349 | 3/29/2024 | 60660 | SIERRA VERDE COI | 79446 | 14,550.00 | W6*6-79635 | 2/26/2024 | 1400 |
| | | | | | | W6*6-79684 | 2/27/2024 | 1400 |
| | | | | | | W6*6-79685 | 2/28/2024 | 1750 |
| | | | | | | W6*6-79686 | 2/29/2024 | 2650 |
| | | | | | | W6*6-79827 | 3/12/2024 | 1400 |
| | | | | | | W6*6-79886 | 3/1/2024 | 1400 |
| | | | | | | W6*6-79887 | 3/7/2024 | 1400 |
| | | | | | | W6*6-79888 | 3/8/2024 | 1400 |
| | | | | | | W6*6-79922 | 3/4/2024 | 1750 |
| 10349 | 3/29/2024 | 1932 | BUESING CORP | 82062 | 21,682.59 | W6*6-78880 | 1/19/2024 | 3884.65 |
| | | | | | | W6*6-78998 | 1/18/2024 | 4163.75 |
| | | | | | | W6*6-79101 | 1/29/2024 | 4259.23 |
| | | | | | | W6*6-79102 | 1/30/2024 | 2891.28 |
| | | | | | | W6*6-79413 | 2/15/2024 | 2950.08 |
| | | | | | | W6*6-79414 | 2/16/2024 | 3533.6 |
| 10349 | 3/29/2024 | 2401 | LARGO CONCRETE | 111462 | 30,659.62 | W6*6-78698 | 1/5/2024 | 3943.5 |
| | | | | | | W6*6-78700 | 1/8/2024 | 1177 |
| | | | | | | W6*6-78714 | 1/9/2024 | 2274.25 |
| | | | | | | W6*6-78734 | 1/10/2024 | 2046.55 |
| | | | | | | W6*6-78832 | 1/15/2024 | 1784.75 |
| | | | | | | W6*6-79055 | 1/16/2024 | 1460.25 |
| | | | | | | W6*6-79056 | 1/17/2024 | 1358.5 |
| | | | | | | W6*6-79057 | 1/19/2024 | 1647.25 |
| | | | | | | W6*6-79066 | 1/11/2024 | 2024 |
| | | | | | | W6*6-79067 | 1/12/2024 | 1141.25 |
| | | | | | | W6*6-79068 | 1/20/2024 | 4401.38 |
| | | | | | | W6*6-79172 | 1/17/2024 | 4094.75 |
| | | | | | | ONACCT | | 3306.19 |
| 10349 | 3/29/2024 | 2401 | LARGO CONCRETE | 111477 | 1,630.75 | W6*6-79085 | 1/12/2024 | 1630.75 |
| 10350 | 3/29/2024 | 13165 | GREENBEE CONCR | 7511 | 8,736.75 | W1*1-335746 | 3/7/2024 | 2354 |
| | | | | | | W5*5-66573 | 3/8/2024 | 1760 |
| | | | | | | W1*1-335755 | 3/8/2024 | 2205.5 |
| | | | | | | W1*1-335778 | 3/12/2024 | 2417.25 |
| 10350 | 3/29/2024 | 2746 | ALLIANCE DIVERSI | 22834 | 6,979.51 | W5*5-66342 | 2/14/2024 | 3890.77 |
| | | | | | | W5*5-66417 | 2/20/2024 | 3088.74 |
| 10350 | 3/29/2024 | 15184 | MOUNTAIN WEST | 28644 | 5,218.08 | W1*1-335554 | 1/27/2024 | 2784.88 |
| | | | | | | W5*5-66409 | 2/17/2024 | 2433.2 |
| 10350 | 3/29/2024 | 16156 | RC CONSTRUCTIOI | 42287 | 14,528.42 | W5*5-66060 | 1/10/2024 | 2725.39 |
| | | | | | | W5*5-66076 | 1/11/2024 | 2485.15 |
| | | | | | | W5*5-66126 | 1/15/2024 | 2780.7 |
| | | | | | | W5*5-66145 | 1/17/2024 | 2274.7 |
| | | | | | | W5*5-66208 | 1/24/2024 | 2120.03 |
| | | | | | | W5*5-66221 | 1/26/2024 | 2142.45 |
| 10350 | 3/29/2024 | 2583 | SPEC CONSTRUCTI | 52666 | 1,869.48 | W5*5-66714 | 3/20/2024 | 1869.48 |
| 10350 | 3/29/2024 | 18118 | WEST TECH CONT | 100606 | 3,950.54 | W5*5-66525 | 3/1/2024 | 3950.54 |
| 10350 | 3/29/2024 | 18163 | WH JEWETT INC. | 348285 | 14,183.38 | W5*5-66357 | 2/14/2024 | 6760.56 |
| | | | | | | W5*5-66414 | 2/16/2024 | 7422.82 |
| 10351 | 3/29/2024 | 2284 | D AND E FOUNDA' | CCE2FFA0 | 2,034.57 | W3*3-49914 | 3/25/2024 | 2034.57 |
| 10352 | 3/29/2024 | 1062 | OSBURN TRUCKIN | 3007PEINADO | 15,692.90 | W4*4-48882 | 8/15/2023 | 6141 |
| | | | | | | W4*4-48911 | 8/20/2023 | 1334 |
| | | | | | | W4*4-48995 | 8/29/2023 | 8217.9 |
| 10352 | 3/29/2024 | 1062 | OSBURN TRUCKIN | 3008PEINADO | 31,061.24 | W4*4-49028 | 9/4/2023 | 7127.13 |
| | | | | | | W4*4-49074 | 9/12/2023 | 3598.93 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | W4*4-49226 | 10/3/2023 | 4186.58 |
| | | | | W4*4-49251 | 10/9/2023 | 3188.38 |
| | | | | W4*4-49282 | 10/12/2023 | 2126.93 |
| | | | | W4*4-49287 | 10/13/2023 | 2479.69 |
| | | | | W4*4-49345 | 10/18/2023 | 7404.85 |
| | | | | W4*4-49356 | 10/22/2023 | 948.75 |
| 10353 | 3/29/2024 | 2374 BECHTEL ENERGY 2275425C | 234,461.44 | W3*3-49180 | 1/5/2024 | 323.18 |
| | | | | W3*3-49182 | 1/6/2024 | 4110.4 |
| | | | | W3*3-49183 | 1/6/2024 | 5208 |
| | | | | W3*3-49191 | 1/8/2024 | 5560.8 |
| | | | | W3*3-49194 | 1/9/2024 | 4919.6 |
| | | | | W3*3-49199 | 1/11/2024 | 7014 |
| | | | | W3*3-49205 | 1/10/2024 | 3046.4 |
| | | | | W3*3-49212 | 1/3/2024 | 4681.6 |
| | | | | W3*3-49221 | 1/8/2024 | 4079.04 |
| | | | | W3*3-49222 | 1/9/2024 | 3248 |
| | | | | W3*3-49224 | 1/11/2024 | 5692.4 |
| | | | | W3*3-49235 | 1/13/2024 | 3343.2 |
| | | | | W3*3-49241 | 1/15/2024 | 1260 |
| | | | | W3*3-49242 | 1/17/2024 | 3780 |
| | | | | W3*3-49245 | 1/10/2024 | 5457.2 |
| | | | | W3*3-49246 | 1/12/2024 | 4606 |
| | | | | W3*3-49247 | 1/12/2024 | 5406.8 |
| | | | | W3*3-49249 | 1/13/2024 | 5098.8 |
| | | | | W3*3-49259 | 1/9/2024 | 72.8 |
| | | | | W3*3-49260 | 1/9/2024 | 72.8 |
| | | | | W3*3-49262 | 1/18/2024 | 5779.2 |
| | | | | W3*3-49264 | 1/18/2024 | 7894.6 |
| | | | | W3*3-49268 | 1/19/2024 | 4060 |
| | | | | W3*3-49277 | 1/20/2024 | 6339.2 |
| | | | | W3*3-49291 | 1/19/2024 | 6252.4 |
| | | | | W3*3-49292 | 1/20/2024 | 7757.4 |
| | | | | W3*3-49307 | 1/23/2024 | 4510.8 |
| | | | | W3*3-49308 | 1/24/2024 | 3432.8 |
| | | | | W3*3-49310 | 1/25/2024 | 6143.2 |
| | | | | W3*3-49311 | 1/26/2024 | 4107.6 |
| | | | | W3*3-49314 | 1/26/2024 | 5861.8 |
| | | | | W3*3-49318 | 1/27/2024 | 3161.2 |
| | | | | W3*3-49321 | 1/27/2024 | 4032 |
| | | | | W3*3-49325 | 1/25/2024 | 72.8 |
| | | | | W3*3-49330 | 1/29/2024 | 4510.8 |
| | | | | W3*3-49331 | 1/29/2024 | 6790 |
| | | | | W3*3-49333 | 1/30/2024 | 5812.8 |
| | | | | W3*3-49334 | 1/30/2024 | 3528 |
| | | | | W3*3-49341 | 1/31/2024 | 4309.2 |
| | | | | W3*3-49342 | 1/31/2024 | 6759.2 |
| | | | | W3*3-49349 | 2/1/2024 | 5345.2 |
| | | | | W3*3-49353 | 2/1/2024 | 6546.4 |
| | | | | W3*3-49354 | 2/2/2024 | 7072.8 |
| | | | | W3*3-49355 | 2/2/2024 | 10435.6 |
| | | | | W3*3-49359 | 2/5/2024 | 5636.4 |
| | | | | W3*3-49378 | 2/5/2024 | 4844 |
| | | | | W3*3-49379 | 2/6/2024 | 5163.2 |
| | | | | W3*3-49380 | 2/6/2024 | 6444.2 |
| | | | | W3*3-49381 | 2/7/2024 | 4877.62 |
| 10353 | 3/29/2024 | 2672 BECHTEL ENERGY, 2275425R | 100,605.00 | W3*3-49347 | 1/31/2024 | 877.5 |
| | | | | W3*3-49351 | 2/1/2024 | 4106.25 |
| | | | | W3*3-49352 | 2/1/2024 | 7018.75 |
| | | | | W3*3-49357 | 2/2/2024 | 9425 |
| | | | | W3*3-49358 | 2/2/2024 | 7375 |
| | | | | W3*3-49410 | 2/8/2024 | 6943.75 |
| | | | | W3*3-49413 | 2/8/2024 | 3906.25 |
| | | | | W3*3-49495 | 2/19/2024 | 7587.5 |
| | | | | W3*3-49496 | 2/19/2024 | 12475 |
| | | | | W3*3-49497 | 2/19/2024 | 12150 |
| | | | | W3*3-49581 | 2/21/2024 | 2800 |
| | | | | W3*3-49584 | 2/22/2024 | 8587.5 |
| | | | | W3*3-49590 | 2/24/2024 | 7800 |
| | | | | W3*3-49611 | 2/27/2024 | 9552.5 |
| 10354 | 3/29/2024 | 2242 WEEKS - MASSMA 3802077699 | 6,942.00 | W7*7-79373 | 11/9/2023 | 3443 |
| | | | | W7*7-79474 | 11/20/2023 | 3499 |
| | | | | | Total | $ 5,798,876 |
| | | | | | ABL Line | $ 855,418 |
| | | | | | Other | $ 20,632 |
| | | | | | Total | $ 6,674,926 |

**D**

Western Concrete Pumping, Inc
Cash Disbursements
March 2024

|  | Bank Account | Total $ |
|---|---|---|
| Cash Disbursements | AC #0647 | $ 5,671,264 |
| ABL Line |  | $ 1,807,321 |
| Vista Maintenance | AC #4796 | $ 53 |
| Buda Maintenance | AC #0230 | $ 250 |
| FSA Account | AC #0346 | $ 9,305 |
| HSA Account | AC #0281 | $ 252,445 |
| US Bank | AC #2255 | $ 305 |
| Payroll Account | AC #0592 | $ 3,605 |
| | | |
| Total | | $ 7,744,549 |

# WESTERN CONCRETE PUMPING, INC.

### AP PAYMENT REGISTER REPORT (HISTORY)
For Company 1 - WESTERN CONCRETE PUMPING, INC.
For Bank 9 - GENERAL ACCOUNT (FIRST UNITED)
Year: 2024    Period: 3
Voided Payments Included

Printed On 04/16/2024 at 01:35pm

Printed By: BRETTR

| Payment | Ref | Year | Period | Vendor | Payee | Payment Date | Type | Gross Amt | Discount Amt | Payment Amt |
|---------|-----|------|--------|--------|-------|--------------|------|-----------|--------------|-------------|
| 140839 | | 2024 | 3 | 20176 | PAYMENT PROCESSING CENTER | 03/05/2024 | VOID | 1,415.48 | 0.00 | 1,415.48 |
| 140840 | | 2024 | 3 | 20176 | PAYMENT PROCESSING CENTER | 03/05/2024 | VOID | 1,137.09 | 0.00 | 1,137.09 |
| 140841 | | 2024 | 3 | 20176 | PAYMENT PROCESSING CENTER | 03/05/2024 | VOID | 1,248.55 | 0.00 | 1,248.55 |
| 140842 | | 2024 | 3 | 1574 | JANI KING OF AUSTIN | 03/05/2024 | REGULAR | 418.93 | 0.00 | 418.93 |
| 140843 | | 2024 | 3 | 70472 | ENTERGY | 03/05/2024 | REGULAR | 176.06 | 0.00 | 176.06 |
| 140844 | | 2024 | 3 | UPS | UPS | 03/05/2024 | REGULAR | 342.41 | 0.00 | 342.41 |
| 140845 | | 2024 | 3 | 1455 | ZERO EMISSIONS PARTNERS LLC | 03/05/2024 | REGULAR | 3,760.00 | 0.00 | 3,760.00 |
| 140846 | | 2024 | 3 | 20680 | COASTAL ICE | 03/05/2024 | REGULAR | 873.05 | 0.00 | 873.05 |
| 140847 | | 2024 | 3 | 1374 | SIGNAL HILL DISPOSAL | 03/05/2024 | REGULAR | 179.83 | 0.00 | 179.83 |
| 140848 | | 2024 | 3 | 13036 | EDCO | 03/05/2024 | REGULAR | 428.01 | 0.00 | 428.01 |
| 140849 | | 2024 | 3 | 1919 | PLAQUEMINES DEPARTMENT OF WATER | 03/05/2024 | REGULAR | 212.56 | 0.00 | 212.56 |
| 140850 | | 2024 | 3 | 1012 | OCCUPATIONAL HEALTH CENTERS OF CALIFORNIA | 03/05/2024 | REGULAR | 123.00 | 0.00 | 123.00 |
| 140851 | | 2024 | 3 | 70280 | CINTAS CORPORATION | 03/05/2024 | REGULAR | 1,077.33 | 0.00 | 1,077.33 |
| 140852 | | 2024 | 3 | 70048 | ALL-SERV INDUSTRIAL LLC | 03/05/2024 | REGULAR | 32.49 | 0.00 | 32.49 |
| 140853 | | 2024 | 3 | 2110 | OFFICE OF FINANCE/2024 ANNUAL RENEWAL | 03/05/2024 | REGULAR | 450.40 | 0.00 | 450.40 |
| 140854 | | 2024 | 3 | 20176 | PAYMENT PROCESSING CENTER | 03/05/2024 | VOID | 2,297.44 | 0.00 | 2,297.44 |
| 140855 | | 2024 | 3 | 1851 | ANKEM OF TEXAS INC | 03/05/2024 | REGULAR | 960.75 | 0.00 | 960.75 |
| 140856 | | 2024 | 3 | 1265 | BETTS TRUCK PARTS AND SERVICE | 03/05/2024 | REGULAR | 2,673.29 | 0.00 | 2,673.29 |
| 140857 | | 2024 | 3 | 10980 | BIGFOOT CONSTRUCTION EQUIPMENT, INC | 03/05/2024 | REGULAR | 1,213.32 | 0.00 | 1,213.32 |
| 140858 | | 2024 | 3 | 1010 | BR WELDING SUPPLY LLC | 03/05/2024 | REGULAR | 68.23 | 0.00 | 68.23 |
| 140859 | | 2024 | 3 | 11256 | BURRTEC WASTE INDUSTRIES, INC | 03/05/2024 | REGULAR | 447.40 | 0.00 | 447.40 |
| 140860 | | 2024 | 3 | 1480 | CAPITAL ONE TRADE CREDIT | 03/05/2024 | REGULAR | 229.39 | 0.00 | 229.39 |
| 140861 | | 2024 | 3 | 20616 | CINTAS CORPORATION NO 2 | 03/05/2024 | REGULAR | 365.07 | 0.00 | 365.07 |
| 140862 | | 2024 | 3 | 70280 | CINTAS CORPORATION | 03/05/2024 | REGULAR | 286.86 | 0.00 | 286.86 |
| 140863 | | 2024 | 3 | 60228 | CITY OF PHOENIX | 03/05/2024 | REGULAR | 338.20 | 0.00 | 338.20 |
| 140864 | | 2024 | 3 | 1148 | CLICKSAFETY | 03/05/2024 | REGULAR | 2,750.00 | 0.00 | 2,750.00 |
| 140865 | | 2024 | 3 | 12192 | COLONIAL LIFE | 03/05/2024 | REGULAR | 2,904.24 | 0.00 | 2,904.24 |
| 140866 | | 2024 | 3 | 1484 | CONCRETE EQUIPMENT LLC | 03/05/2024 | REGULAR | 5,506.36 | 0.00 | 5,506.36 |
| 140867 | | 2024 | 3 | 1279 | CONCRETE PUMP SUPPLY | 03/05/2024 | REGULAR | 4,204.87 | 0.00 | 4,204.87 |
| 140868 | | 2024 | 3 | 1338 | COURTNEY KRUMM | 03/05/2024 | REGULAR | 40.20 | 0.00 | 40.20 |
| 140869 | | 2024 | 3 | 12400 | COX COMMUNICATIONS | 03/05/2024 | REGULAR | 28.82 | 0.00 | 28.82 |
| 140870 | | 2024 | 3 | 1371 | DENTON COUNTRY CLUB | 03/05/2024 | REGULAR | 162.19 | 0.00 | 162.19 |
| 140871 | | 2024 | 3 | 1887 | DFW WASTE OILER SERVICE, INC | 03/05/2024 | REGULAR | 582.30 | 0.00 | 582.30 |
| 140872 | | 2024 | 3 | 12828 | DIRECT PROPANE SERVICES | 03/05/2024 | REGULAR | 334.37 | 0.00 | 334.37 |
| 140873 | | 2024 | 3 | 20936 | DISA INC | 03/05/2024 | REGULAR | 490.00 | 0.00 | 490.00 |
| 140874 | | 2024 | 3 | 70472 | ENTERGY | 03/05/2024 | REGULAR | 290.05 | 0.00 | 290.05 |
| 140875 | | 2024 | 3 | 21128 | FED EX | 03/05/2024 | REGULAR | 638.63 | 0.00 | 638.63 |
| 140876 | | 2024 | 3 | 13284 | FLEET PRIDE | 03/05/2024 | REGULAR | 9.49 | 0.00 | 9.49 |
| 140877 | | 2024 | 3 | 21448 | HOLT CAT | 03/05/2024 | REGULAR | 387.63 | 0.00 | 387.63 |
| 140878 | | 2024 | 3 | 21560 | J.J. KELLER | 03/05/2024 | REGULAR | 16.03 | 0.00 | 16.03 |
| 140879 | | 2024 | 3 | 14712 | KCP CONCRETE PUMPS | 03/05/2024 | REGULAR | 1,334.59 | 0.00 | 1,334.59 |
| 140880 | | 2024 | 3 | 2072 | LISA MEW | 03/05/2024 | REGULAR | 723.00 | 0.00 | 723.00 |
| 140881 | | 2024 | 3 | 16076 | OKLAHOMA TAX COMMISSION | 03/05/2024 | REGULAR | 69.16 | 0.00 | 69.16 |
| 140882 | | 2024 | 3 | 22976 | PIRTEK SKY HARBOR | 03/05/2024 | REGULAR | 21.85 | 0.00 | 21.85 |
| 140883 | | 2024 | 3 | 16500 | PRUDENTIAL OVERALL SUPPLY | 03/05/2024 | REGULAR | 560.93 | 0.00 | 560.93 |
| 140884 | | 2024 | 3 | 16524 | PUMP PARTS SPECIALTIES LLC | 03/05/2024 | REGULAR | 1,265.91 | 0.00 | 1,265.91 |
| 140885 | | 2024 | 3 | 1654 | ROMIX INCORPORATED | 03/05/2024 | REGULAR | 3,411.00 | 0.00 | 3,411.00 |
| 140886 | | 2024 | 3 | 17140 | SAN DIEGO GAS & ELECTRIC | 03/05/2024 | REGULAR | 1,787.07 | 0.00 | 1,787.07 |
| 140887 | | 2024 | 3 | 17496 | SOUTHERN CALIFORNIA EDISON | 03/05/2024 | REGULAR | 4,781.82 | 0.00 | 4,781.82 |
| 140888 | | 2024 | 3 | 17952 | THE GAS COMPANY | 03/05/2024 | REGULAR | 24.32 | 0.00 | 24.32 |
| 140889 | | 2024 | 3 | 23764 | UNIFIRST HOLDINGS, INC | 03/05/2024 | REGULAR | 384.84 | 0.00 | 384.84 |
| 140890 | | 2024 | 3 | 1359 | UNISHIPPERS | 03/05/2024 | REGULAR | 339.91 | 0.00 | 339.91 |
| 140891 | | 2024 | 3 | 23784 | US LUBE, INC | 03/05/2024 | REGULAR | 5,001.15 | 0.00 | 5,001.15 |
| 140892 | | 2024 | 3 | 61044 | WASTE MANAGEMENT OF ARIZONA | 03/05/2024 | REGULAR | 623.43 | 0.00 | 623.43 |
| 140893 | | 2024 | 3 | 23904 | WILLIAM SCOTSMAN, INC | 03/05/2024 | REGULAR | 132.66 | 0.00 | 132.66 |
| 140894 | | 2024 | 3 | 2098 | LEAF | 03/05/2024 | VOID | 4,034.86 | 0.00 | 4,034.86 |
| 140895 | | 2024 | 3 | 20176 | PAYMENT PROCESSING CENTER | 03/06/2024 | VOID | 1,556.49 | 0.00 | 1,556.49 |
| 140896 | | 2024 | 3 | 20176 | PAYMENT PROCESSING CENTER | 03/06/2024 | VOID | 1,428.85 | 0.00 | 1,428.85 |
| 140897 | | 2024 | 3 | 10440 | AMC | 03/06/2024 | REGULAR | 1,156.33 | 0.00 | 1,156.33 |
| 140898 | | 2024 | 3 | 61044 | WASTE MANAGEMENT OF ARIZONA | 03/06/2024 | REGULAR | 210.92 | 0.00 | 210.92 |
| 140899 | | 2024 | 3 | 1424 | CITY OF SIGNAL HILL | 03/06/2024 | REGULAR | 30.14 | 0.00 | 30.14 |
| 140900 | | 2024 | 3 | 21128 | FED EX | 03/06/2024 | REGULAR | 352.80 | 0.00 | 352.80 |
| 140901 | | 2024 | 3 | 17496 | SOUTHERN CALIFORNIA EDISON | 03/06/2024 | REGULAR | 228.37 | 0.00 | 228.37 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 140902 | 2024 | 3 | 70372 | CUSTOM SECURITY SYSTEMS, INC. | 03/06/2024 | REGULAR | 44.95 | 0.00 | 44.95 |
| 140903 | 2024 | 3 | 23100 | RANKIN PARK MAINT. & UTILITIES | 03/06/2024 | REGULAR | 244.90 | 0.00 | 244.90 |
| 140904 | 2024 | 3 | 70472 | ENTERGY | 03/06/2024 | REGULAR | 359.62 | 0.00 | 359.62 |
| 140905 | 2024 | 3 | 60888 | SRP | 03/06/2024 | REGULAR | 3,047.12 | 0.00 | 3,047.12 |
| 140906 | 2024 | 3 | 22892 | PEDERNALES ELECTRIC COOPERATIVE, INC | 03/06/2024 | REGULAR | 973.06 | 0.00 | 973.06 |
| 140907 | 2024 | 3 | 70280 | CINTAS CORPORATION | 03/06/2024 | REGULAR | 638.71 | 0.00 | 638.71 |
| 140908 | 2024 | 3 | 70588 | HEALTHREMEDE WALK IN CLINIC | 03/06/2024 | REGULAR | 62.00 | 0.00 | 62.00 |
| 140909 | 2024 | 3 | 2102 | JEANFREAUS HARDWARE | 03/06/2024 | REGULAR | 364.19 | 0.00 | 364.19 |
| 140910 | 2024 | 3 | 70716 | KENTWOOD SPRINGS | 03/06/2024 | REGULAR | 222.86 | 0.00 | 222.86 |
| 140911 | 2024 | 3 | 1315 | MID COUNTY PLAZA LLC | 03/06/2024 | REGULAR | 33.10 | 0.00 | 33.10 |
| 140912 | 2024 | 3 | 22788 | OCCUPATIONAL HEALTH CENTERS | 03/06/2024 | REGULAR | 171.00 | 0.00 | 171.00 |
| 140913 | 2024 | 3 | 20176 | PAYMENT PROCESSING CENTER | 03/06/2024 | VOID | 1,259.59 | 0.00 | 1,259.59 |
| 140914 | 2024 | 3 | 23764 | UNIFIRST HOLDINGS, INC | 03/06/2024 | REGULAR | 864.43 | 0.00 | 864.43 |
| 140915 | 2024 | 3 | 13960 | IIX INSURANCE INFORMATION EXCHANGE | 03/06/2024 | REGULAR | 583.40 | 0.00 | 583.40 |
| 140916 | 2024 | 3 | 20300 | ATMOS ENERGY | 03/06/2024 | REGULAR | 350.71 | 0.00 | 350.71 |
| 140917 | 2024 | 3 | 21292 | GOFORTH SPECIAL UTILITY DIST | 03/06/2024 | REGULAR | 807.96 | 0.00 | 807.96 |
| 140918 | 2024 | 3 | 22788 | OCCUPATIONAL HEALTH CENTERS | 03/07/2024 | REGULAR | 254.00 | 0.00 | 254.00 |
| 140919 | 2024 | 3 | 60032 | AIRGAS USA LLC | 03/07/2024 | REGULAR | 355.35 | 0.00 | 355.35 |
| 140920 | 2024 | 3 | UPS | UPS | 03/07/2024 | REGULAR | 53.74 | 0.00 | 53.74 |
| 140921 | 2024 | 3 | 70280 | CINTAS CORPORATION | 03/07/2024 | REGULAR | 495.07 | 0.00 | 495.07 |
| 140922 | 2024 | 3 | 1017 | NAPA AUTO AND TRUCK PARTS | 03/07/2024 | REGULAR | 641.30 | 0.00 | 641.30 |
| 140923 | 2024 | 3 | 22708 | NAPA AUTO PARTS | 03/07/2024 | REGULAR | 1,003.80 | 0.00 | 1,003.80 |
| 140924 | 2024 | 3 | 15856 | NAPA AUTO PARTS | 03/07/2024 | REGULAR | 637.09 | 0.00 | 637.09 |
| 140925 | 2024 | 3 | 20176 | PAYMENT PROCESSING CENTER | 03/07/2024 | REGULAR | 1,266.80 | 0.00 | 1,266.80 |
| 140926 | 2024 | 3 | 20176 | PAYMENT PROCESSING CENTER | 03/07/2024 | REGULAR | 1,065.40 | 0.00 | 1,065.40 |
| 140927 | 2024 | 3 | 20176 | PAYMENT PROCESSING CENTER | 03/07/2024 | REGULAR | 2,297.44 | 0.00 | 2,297.44 |
| 140928 | 2024 | 3 | 20176 | PAYMENT PROCESSING CENTER | 03/07/2024 | REGULAR | 1,248.55 | 0.00 | 1,248.55 |
| 140929 | 2024 | 3 | 20176 | PAYMENT PROCESSING CENTER | 03/07/2024 | REGULAR | 1,137.09 | 0.00 | 1,137.09 |
| 140930 | 2024 | 3 | 20176 | PAYMENT PROCESSING CENTER | 03/07/2024 | REGULAR | 1,415.48 | 0.00 | 1,415.48 |
| 140931 | 2024 | 3 | 20176 | PAYMENT PROCESSING CENTER | 03/07/2024 | REGULAR | 1,428.85 | 0.00 | 1,428.85 |
| 140932 | 2024 | 3 | 20176 | PAYMENT PROCESSING CENTER | 03/07/2024 | REGULAR | 1,556.49 | 0.00 | 1,556.49 |
| 140933 | 2024 | 3 | 20176 | PAYMENT PROCESSING CENTER | 03/07/2024 | REGULAR | 1,259.59 | 0.00 | 1,259.59 |
| 140934 | 2024 | 3 | 2114 | THE VIDA LAW FIRM, PLLC | 03/08/2024 | REGULAR | 2,000.00 | 0.00 | 2,000.00 |
| 140935 | 2024 | 3 | 15712 | MISSION HILLS OWNERSHIP ASSOCIATION 1 | 03/08/2024 | REGULAR | 2,534.65 | 0.00 | 2,534.65 |
| 140936 | 2024 | 3 | 10728 | AT&T MOBILITY | 03/12/2024 | REGULAR | 165.14 | 0.00 | 165.14 |
| 140937 | 2024 | 3 | 1217 | BOYD EQUIPMENT | 03/12/2024 | REGULAR | 291.56 | 0.00 | 291.56 |
| 140938 | 2024 | 3 | 70280 | CINTAS CORPORATION | 03/12/2024 | REGULAR | 553.38 | 0.00 | 553.38 |
| 140939 | 2024 | 3 | 10728 | AT&T MOBILITY | 03/12/2024 | REGULAR | 80.72 | 0.00 | 80.72 |
| 140940 | 2024 | 3 | 22980 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | 03/12/2024 | REGULAR | 3,039.00 | 0.00 | 3,039.00 |
| 140941 | 2024 | 3 | 1083 | ENRIQUE LOPEZ | 03/12/2024 | REGULAR | 200.00 | 0.00 | 200.00 |
| 140942 | 2024 | 3 | 70260 | CHARTER COMMUNICATIONS | 03/12/2024 | REGULAR | 941.47 | 0.00 | 941.47 |
| 140943 | 2024 | 3 | 70472 | ENTERGY | 03/12/2024 | REGULAR | 118.72 | 0.00 | 118.72 |
| 140944 | 2024 | 3 | 18536 | VISTA IRRIGATION DISTRICT | 03/12/2024 | REGULAR | 194.34 | 0.00 | 194.34 |
| 140945 | 2024 | 3 | 23464 | SPARKLETS & SIERRA SPRINGS | 03/12/2024 | REGULAR | 292.46 | 0.00 | 292.46 |
| 140946 | 2024 | 3 | 60796 | REPUBLIC SERVICES #853 | 03/12/2024 | REGULAR | 804.44 | 0.00 | 804.44 |
| 140947 | 2024 | 3 | 1362 | SDR AUTO GLASS SERVICES LLC | 03/12/2024 | REGULAR | 467.43 | 0.00 | 467.43 |
| 140948 | 2024 | 3 | 10656 | ARROW MAGNOLIA INTERNATIONAL, INC. | 03/12/2024 | REGULAR | 2,555.45 | 0.00 | 2,555.45 |
| 140949 | 2024 | 3 | 11340 | CALIFORNIA PUMPCRETE, INC. | 03/12/2024 | REGULAR | 862.50 | 0.00 | 862.50 |
| 140950 | 2024 | 3 | 2107 | ELITE DISCOVERY INC | 03/12/2024 | REGULAR | 807.92 | 0.00 | 807.92 |
| 140951 | 2024 | 3 | 15500 | MCMASTER-CARR | 03/12/2024 | VOID | 137.65 | 0.00 | 137.65 |
| 140952 | 2024 | 3 | 16228 | PARKHOUSE TIRE, INC. | 03/12/2024 | REGULAR | 365.12 | 0.00 | 365.12 |
| 140953 | 2024 | 3 | 16752 | RICK CONCRETE PUMPING CORP. | 03/12/2024 | REGULAR | 2,824.20 | 0.00 | 2,824.20 |
| 140954 | 2024 | 3 | 17516 | SOUTHERN TIRE MART | 03/12/2024 | REGULAR | 2,473.45 | 0.00 | 2,473.45 |
| 140955 | 2024 | 3 | 1027 | ALWAYS PUMPING | 03/12/2024 | REGULAR | 495.00 | 0.00 | 495.00 |
| 140956 | 2024 | 3 | 15500 | MCMASTER-CARR | 03/13/2024 | REGULAR | 102.91 | 0.00 | 102.91 |
| 140957 | 2024 | 3 | 13616 | GRAINGER | 03/13/2024 | REGULAR | 212.98 | 0.00 | 212.98 |
| 140958 | 2024 | 3 | 20460 | BRIDGESTONE HOSE POWER LLC | 03/13/2024 | REGULAR | 466.86 | 0.00 | 466.86 |
| 140959 | 2024 | 3 | 23764 | UNIFIRST HOLDINGS, INC | 03/13/2024 | REGULAR | 1,212.23 | 0.00 | 1,212.23 |
| 140960 | 2024 | 3 | 23904 | WILLIAM SCOTSMAN, INC | 03/13/2024 | REGULAR | 484.87 | 0.00 | 484.87 |
| 140961 | 2024 | 3 | 23464 | SPARKLETS & SIERRA SPRINGS | 03/13/2024 | REGULAR | 357.81 | 0.00 | 357.81 |
| 140962 | 2024 | 3 | 17516 | SOUTHERN TIRE MART | 03/13/2024 | REGULAR | 276.47 | 0.00 | 276.47 |
| 140963 | 2024 | 3 | 71032 | PAT'S HOME CENTER OF CENTRAL | 03/13/2024 | REGULAR | 44.16 | 0.00 | 44.16 |
| 140964 | 2024 | 3 | 70336 | COMMUNITY COFFEE CO LLC | 03/13/2024 | REGULAR | 152.81 | 0.00 | 152.81 |
| 140965 | 2024 | 3 | 21128 | FED EX | 03/13/2024 | REGULAR | 876.47 | 0.00 | 876.47 |
| 140966 | 2024 | 3 | 10728 | AT&T MOBILITY | 03/13/2024 | REGULAR | 1,572.32 | 0.00 | 1,572.32 |
| 140967 | 2024 | 3 | 18508 | VERIZON WIRELESS - SD | 03/13/2024 | REGULAR | 2,632.35 | 0.00 | 2,632.35 |
| 140968 | 2024 | 3 | 17140 | SAN DIEGO GAS & ELECTRIC | 03/13/2024 | REGULAR | 1,219.91 | 0.00 | 1,219.91 |
| 140969 | 2024 | 3 | 23144 | RELIANT | 03/13/2024 | REGULAR | 1,163.18 | 0.00 | 1,163.18 |
| 140970 | 2024 | 3 | 22776 | O'REILLY AUTOMOTIVE, INC | 03/13/2024 | REGULAR | 3,272.25 | 0.00 | 3,272.25 |
| 140971 | 2024 | 3 | 1090 | LA QUINTA BY WYNDHAM DALLAS SOUTH-DESOTO | 03/13/2024 | REGULAR | 633.93 | 0.00 | 633.93 |
| 140972 | 2024 | 3 | 70472 | ENTERGY | 03/13/2024 | REGULAR | 114.40 | 0.00 | 114.40 |
| 140973 | 2024 | 3 | 15444 | MBI INDUSTRIAL MEDICINE, INC | 03/13/2024 | REGULAR | 25.00 | 0.00 | 25.00 |

| 140974 | 2024 | 3 | 22788 | OCCUPATIONAL HEALTH CENTERS | 03/13/2024 | REGULAR | 57.00 | 0.00 | 57.00 |
| 140975 | 2024 | 3 | 10808 | AUTOPOWER CORPORATION | 03/13/2024 | REGULAR | 2,963.00 | 0.00 | 2,963.00 |
| 140976 | 2024 | 3 | 10124 | ABC HOME & COMMERICAL SERVICES | 03/13/2024 | REGULAR | 104.34 | 0.00 | 104.34 |
| 140977 | 2024 | 3 | 1853 | IGNACIO TOOL SUPPLY, INC | 03/13/2024 | REGULAR | 250.00 | 0.00 | 250.00 |
| 140978 | 2024 | 3 | 13720 | HARRIS COUNTY TAX COLLECTOR | 03/13/2024 | REGULAR | 971.65 | 0.00 | 971.65 |
| 140979 | 2024 | 3 | 15856 | NAPA AUTO PARTS | 03/13/2024 | VOID | 1,600.91 | 0.00 | 1,600.91 |
| 140980 | 2024 | 3 | 20176 | PAYMENT PROCESSING CENTER | 03/13/2024 | REGULAR | 552.52 | 0.00 | 552.52 |
| 140981 | 2024 | 3 | 1396 | CALIFORNIA STATE DISBURSEMENT UNIT | 03/14/2024 | REGULAR | 1,225.84 | 0.00 | 1,225.84 |
| 140982 | 2024 | 3 | 17780 | SUPPORT PAYMENT CLEARING HOUSE | 03/14/2024 | REGULAR | 396.36 | 0.00 | 396.36 |
| 140983 | 2024 | 3 | 1041 | WYOMING CHILD SUPPORT | 03/14/2024 | REGULAR | 977.04 | 0.00 | 977.04 |
| 140984 | 2024 | 3 | 1190 | SAN DIEGO COUNTY SHERIFF'S OFFICE | 03/14/2024 | REGULAR | 490.74 | 0.00 | 490.74 |
| 140985 | 2024 | 3 | 1814 | COURT ORDERED DEBT COLLECTIONS | 03/14/2024 | REGULAR | 167.40 | 0.00 | 167.40 |
| 140986 | 2024 | 3 | 13364 | FRANCHISE TAX BOARD | 03/14/2024 | REGULAR | 109.18 | 0.00 | 109.18 |
| 140987 | 2024 | 3 | 16032 | OFFICE OF THE ATTORNEY GENERAL | 03/14/2024 | REGULAR | 6,408.58 | 0.00 | 6,408.58 |
| 140988 | 2024 | 3 | 70472 | ENTERGY | 03/14/2024 | REGULAR | 91.33 | 0.00 | 91.33 |
| 140989 | 2024 | 3 | 2075 | PERITUS PORTFOLIO SERVICES | 03/14/2024 | REGULAR | 2,550.94 | 0.00 | 2,550.94 |
| 140990 | 2024 | 3 | 20460 | ANDREWS MYERS | 03/14/2024 | REGULAR | 315.00 | 0.00 | 315.00 |
| 140991 | 2024 | 3 | 20460 | BRIDGESTONE HOSE POWER LLC | 03/14/2024 | REGULAR | 3,469.14 | 0.00 | 3,469.14 |
| 140992 | 2024 | 3 | 11472 | CERTIFIED LABORATORIES DIVISION | 03/14/2024 | REGULAR | 812.27 | 0.00 | 812.27 |
| 140993 | 2024 | 3 | 70472 | ENTERGY | 03/14/2024 | REGULAR | 104.24 | 0.00 | 104.24 |
| 140994 | 2024 | 3 | 13844 | HOFMANN'S SUPPLY | 03/14/2024 | REGULAR | 723.17 | 0.00 | 723.17 |
| 140995 | 2024 | 3 | 22788 | OCCUPATIONAL HEALTH CENTERS | 03/14/2024 | REGULAR | 106.00 | 0.00 | 106.00 |
| 140996 | 2024 | 3 | 60716 | PAUL'S SCOTTSDALE HARDWARE, INC | 03/14/2024 | REGULAR | 334.60 | 0.00 | 334.60 |
| 140997 | 2024 | 3 | 60708 | PALECEK & PALECEK, PLLC | 03/14/2024 | REGULAR | 138.00 | 0.00 | 138.00 |
| 140998 | 2024 | 3 | 71316 | UTILITY PAYMENT PROCESSING | 03/14/2024 | REGULAR | 23.27 | 0.00 | 23.27 |
| 140999 | 2024 | 3 | 1263 | WEAVER'S LAWNCARE LLC | 03/14/2024 | REGULAR | 120.00 | 0.00 | 120.00 |
| 141000 | 2024 | 3 | 70368 | COX COMMUNICATIONS | 03/14/2024 | REGULAR | 747.00 | 0.00 | 747.00 |
| 141001 | 2024 | 3 | UPS | UPS | 03/14/2024 | REGULAR | 372.99 | 0.00 | 372.99 |
| 141002 | 2024 | 3 | 1279 | CONCRETE PUMP SUPPLY | 03/15/2024 | REGULAR | 5,012.72 | 0.00 | 5,012.72 |
| 141003 | 2024 | 3 | 2117 | HERC RENTALS INC | 03/15/2024 | REGULAR | 4,359.34 | 0.00 | 4,359.34 |
| 141004 | 2024 | 3 | 70280 | CINTAS CORPORATION | 03/15/2024 | REGULAR | 322.27 | 0.00 | 322.27 |
| 141005 | 2024 | 3 | 12828 | DIRECT PROPANE SERVICES | 03/15/2024 | REGULAR | 5.37 | 0.00 | 5.37 |
| 141006 | 2024 | 3 | 17036 | SAFETY KLEEN SYSTEMS, INC. | 03/15/2024 | REGULAR | 107.35 | 0.00 | 107.35 |
| 141007 | 2024 | 3 | 2118 | ZEN COMPANY INC | 03/15/2024 | REGULAR | 4,292.50 | 0.00 | 4,292.50 |
| 141008 | 2024 | 3 | 60628 | MARDIAN CONCRETE PUMPING | 03/15/2024 | REGULAR | 1,400.58 | 0.00 | 1,400.58 |
| 141009 | 2024 | 3 | 18796 | X & D SUPPLY, INC. | 03/18/2024 | REGULAR | 587.52 | 0.00 | 587.52 |
| 141010 | 2024 | 3 | 70280 | CINTAS CORPORATION | 03/18/2024 | REGULAR | 399.25 | 0.00 | 399.25 |
| 141011 | 2024 | 3 | 60032 | AIRGAS USA LLC | 03/18/2024 | REGULAR | 1,024.13 | 0.00 | 1,024.13 |
| 141012 | 2024 | 3 | 20176 | PAYMENT PROCESSING CENTER | 03/18/2024 | REGULAR | 808.17 | 0.00 | 808.17 |
| 141013 | 2024 | 3 | 1851 | ANKEM OF TEXAS INC | 03/18/2024 | REGULAR | 20.17 | 0.00 | 20.17 |
| 141014 | 2024 | 3 | 1087 | APB ENTERPRISES | 03/18/2024 | REGULAR | 186.95 | 0.00 | 186.95 |
| 141015 | 2024 | 3 | 1604 | AUSTIN HOSE | 03/18/2024 | REGULAR | 1,916.08 | 0.00 | 1,916.08 |
| 141016 | 2024 | 3 | 1217 | BOYD EQUIPMENT | 03/18/2024 | REGULAR | 1,221.66 | 0.00 | 1,221.66 |
| 141017 | 2024 | 3 | 1010 | BR WELDING SUPPLY LLC | 03/18/2024 | REGULAR | 127.19 | 0.00 | 127.19 |
| 141018 | 2024 | 3 | 11356 | CAMEO PAPER & JANITORIAL COMPANY | 03/18/2024 | REGULAR | 1,115.79 | 0.00 | 1,115.79 |
| 141019 | 2024 | 3 | 1279 | CONCRETE PUMP SUPPLY | 03/18/2024 | REGULAR | 598.08 | 0.00 | 598.08 |
| 141020 | 2024 | 3 | 60284 | COX BUSINESS | 03/18/2024 | REGULAR | 316.69 | 0.00 | 316.69 |
| 141021 | 2024 | 3 | 20784 | CWD | 03/18/2024 | REGULAR | 201.56 | 0.00 | 201.56 |
| 141022 | 2024 | 3 | 20936 | DISA INC | 03/18/2024 | REGULAR | 619.00 | 0.00 | 619.00 |
| 141023 | 2024 | 3 | 2107 | ELITE DISCOVERY INC | 03/18/2024 | REGULAR | 1,045.85 | 0.00 | 1,045.85 |
| 141024 | 2024 | 3 | 21052 | EMPIRE SOUTHWEST LLC | 03/18/2024 | REGULAR | 951.65 | 0.00 | 951.65 |
| 141025 | 2024 | 3 | 6081 | FAZIOS NAPA SUPPLY | 03/18/2024 | REGULAR | 142.55 | 0.00 | 142.55 |
| 141026 | 2024 | 3 | 13616 | GRAINGER | 03/18/2024 | REGULAR | 18.80 | 0.00 | 18.80 |
| 141027 | 2024 | 3 | 70588 | HEALTHREMEDE WALK IN CLINIC | 03/18/2024 | REGULAR | 62.00 | 0.00 | 62.00 |
| 141028 | 2024 | 3 | 1579 | INDUSTRIAL SAFETY TRAINING COUNCIL | 03/18/2024 | REGULAR | 85.88 | 0.00 | 85.88 |
| 141029 | 2024 | 3 | 70632 | INDUSTRIAL WELDING SUPPLY OF SLIDELL, LLC | 03/18/2024 | REGULAR | 31.39 | 0.00 | 31.39 |
| 141030 | 2024 | 3 | 21544 | IWS GAS AND SUPPLY OF TEXAS LTD | 03/18/2024 | REGULAR | 51.09 | 0.00 | 51.09 |
| 141031 | 2024 | 3 | 21560 | J.J. KELLER | 03/18/2024 | REGULAR | 823.00 | 0.00 | 823.00 |
| 141032 | 2024 | 3 | 60628 | MARDIAN CONCRETE PUMPING | 03/18/2024 | REGULAR | 1,475.10 | 0.00 | 1,475.10 |
| 141033 | 2024 | 3 | 15444 | MBI INDUSTRIAL MEDICINE, INC | 03/18/2024 | REGULAR | 22.00 | 0.00 | 22.00 |
| 141034 | 2024 | 3 | 1642 | MFCP INC | 03/18/2024 | REGULAR | 266.31 | 0.00 | 266.31 |
| 141035 | 2024 | 3 | 1796 | MOMAR, INC | 03/18/2024 | REGULAR | 1,824.12 | 0.00 | 1,824.12 |
| 141036 | 2024 | 3 | 1507 | OVERALL SUPPLY INC | 03/18/2024 | REGULAR | 2,193.74 | 0.00 | 2,193.74 |
| 141037 | 2024 | 3 | 22916 | PETE REID LAW, PLC | 03/18/2024 | REGULAR | 218.33 | 0.00 | 218.33 |
| 141038 | 2024 | 3 | 16352 | PIPE TECHNOLOGY, A WESTFLEX, INC COMPANY | 03/18/2024 | REGULAR | 137.81 | 0.00 | 137.81 |
| 141039 | 2024 | 3 | 16500 | PRUDENTIAL OVERALL SUPPLY | 03/18/2024 | REGULAR | 1,123.73 | 0.00 | 1,123.73 |
| 141040 | 2024 | 3 | 1011 | RED BALL OXYGEN COMPANY | 03/18/2024 | VOID | 165.83 | 0.00 | 165.83 |
| 141041 | 2024 | 3 | 23188 | RIVER CITY HOSE & SUPPLY, INC | 03/18/2024 | REGULAR | 3,203.81 | 0.00 | 3,203.81 |
| 141042 | 2024 | 3 | 1654 | ROMIX INCORPORATED | 03/18/2024 | REGULAR | 1,644.00 | 0.00 | 1,644.00 |
| 141043 | 2024 | 3 | 17036 | SAFETY KLEEN SYSTEMS, INC. | 03/18/2024 | REGULAR | 115.80 | 0.00 | 115.80 |
| 141044 | 2024 | 3 | 17516 | SOUTHERN TIRE MART | 03/18/2024 | REGULAR | 2,422.74 | 0.00 | 2,422.74 |
| 141045 | 2024 | 3 | 1306 | TEXAS HOSE PRO | 03/18/2024 | REGULAR | 232.65 | 0.00 | 232.65 |

| 141046 | 2024 | 3 | 18200 | TRENCH PLATE RENTAL CO | 03/18/2024 | REGULAR | 625.80 | 0.00 | 625.80 |
| 141047 | 2024 | 3 | 23764 | UNIFIRST HOLDINGS, INC | 03/18/2024 | REGULAR | 165.21 | 0.00 | 165.21 |
| 141048 | 2024 | 3 | 18712 | WHITE CAP | 03/18/2024 | REGULAR | 1,080.85 | 0.00 | 1,080.85 |
| 141049 | 2024 | 3 | 2085 | ANTHEM BLUE CROSS GE | 03/18/2024 | REGULAR | 1,711.56 | 0.00 | 1,711.56 |
| 141050 | 2024 | 3 | 13340 | FOOTHILLS AT OLD TOWN | 03/19/2024 | REGULAR | 69.71 | 0.00 | 69.71 |
| 141051 | 2024 | 3 | 12404 | COX COMMUNICATIONS, INC | 03/19/2024 | REGULAR | 891.67 | 0.00 | 891.67 |
| 141052 | 2024 | 3 | 70472 | ENTERGY | 03/19/2024 | REGULAR | 831.71 | 0.00 | 831.71 |
| 141053 | 2024 | 3 | 17952 | THE GAS COMPANY | 03/19/2024 | REGULAR | 92.01 | 0.00 | 92.01 |
| 141054 | 2024 | 3 | 20176 | PAYMENT PROCESSING CENTER | 03/19/2024 | REGULAR | 830.96 | 0.00 | 830.96 |
| 141055 | 2024 | 3 | 21128 | FED EX | 03/19/2024 | REGULAR | 485.19 | 0.00 | 485.19 |
| 141056 | 2024 | 3 | 70260 | CHARTER COMMUNICATIONS | 03/19/2024 | REGULAR | 156.10 | 0.00 | 156.10 |
| 141057 | 2024 | 3 | 13332 | FONTANA WATER COMPANY | 03/19/2024 | REGULAR | 176.00 | 0.00 | 176.00 |
| 141058 | 2024 | 3 | 10728 | AT&T MOBILITY | 03/19/2024 | REGULAR | 145.23 | 0.00 | 145.23 |
| 141059 | 2024 | 3 | 22788 | OCCUPATIONAL HEALTH CENTERS | 03/19/2024 | REGULAR | 980.00 | 0.00 | 980.00 |
| 141060 | 2024 | 3 | 10728 | AT&T MOBILITY | 03/19/2024 | REGULAR | 3,910.12 | 0.00 | 3,910.12 |
| 141061 | 2024 | 3 | 20176 | PAYMENT PROCESSING CENTER | 03/19/2024 | REGULAR | 1,265.90 | 0.00 | 1,265.90 |
| 141062 | 2024 | 3 | 20176 | PAYMENT PROCESSING CENTER | 03/19/2024 | REGULAR | 1,098.21 | 0.00 | 1,098.21 |
| 141063 | 2024 | 3 | 10728 | AT&T MOBILITY | 03/19/2024 | REGULAR | 1,307.92 | 0.00 | 1,307.92 |
| 141064 | 2024 | 3 | 20176 | PAYMENT PROCESSING CENTER | 03/19/2024 | REGULAR | 1,177.01 | 0.00 | 1,177.01 |
| 141065 | 2024 | 3 | 10728 | AT&T MOBILITY | 03/19/2024 | REGULAR | 809.33 | 0.00 | 809.33 |
| 141066 | 2024 | 3 | 17644 | CALIFORNIA APPRENTICESHIP COUNCIL | 03/19/2024 | REGULAR | 996.49 | 0.00 | 996.49 |
| 141067 | 2024 | 3 | 2119 | WILLIAM DAVID KEESE, P.C. | 03/20/2024 | REGULAR | 275.00 | 0.00 | 275.00 |
| 141068 | 2024 | 3 | 70280 | CINTAS CORPORATION | 03/20/2024 | REGULAR | 495.07 | 0.00 | 495.07 |
| 141069 | 2024 | 3 | 21384 | HAYS COUNTY TAX OFFICE | 03/20/2024 | REGULAR | 19.50 | 0.00 | 19.50 |
| 141070 | 2024 | 3 | 13720 | HARRIS COUNTY TAX COLLECTOR | 03/20/2024 | REGULAR | 6.50 | 0.00 | 6.50 |
| 141071 | 2024 | 3 | 12400 | COX COMMUNICATIONS | 03/20/2024 | REGULAR | 384.79 | 0.00 | 384.79 |
| 141072 | 2024 | 3 | 12400 | COX COMMUNICATIONS | 03/20/2024 | REGULAR | 223.76 | 0.00 | 223.76 |
| 141073 | 2024 | 3 | 1644 | HASC | 03/20/2024 | REGULAR | 225.00 | 0.00 | 225.00 |
| 141074 | 2024 | 3 | 1654 | ROMIX INCORPORATED | 03/20/2024 | REGULAR | 1,644.00 | 0.00 | 1,644.00 |
| 141075 | 2024 | 3 | 70280 | CINTAS CORPORATION | 03/20/2024 | REGULAR | 407.05 | 0.00 | 407.05 |
| 141076 | 2024 | 3 | 10292 | AIRGAS USA LLC | 03/25/2024 | REGULAR | 160.88 | 0.00 | 160.88 |
| 141077 | 2024 | 3 | 60032 | AIRGAS USA LLC | 03/25/2024 | REGULAR | 188.51 | 0.00 | 188.51 |
| 141078 | 2024 | 3 | 1087 | APB ENTERPRISES | 03/25/2024 | REGULAR | 323.40 | 0.00 | 323.40 |
| 141079 | 2024 | 3 | 11356 | CAMEO PAPER & JANITORIAL COMPANY | 03/25/2024 | REGULAR | 935.06 | 0.00 | 935.06 |
| 141080 | 2024 | 3 | 1199 | COMMERCIAL TOWING SERVICES LLC | 03/25/2024 | REGULAR | 256.45 | 0.00 | 256.45 |
| 141081 | 2024 | 3 | 1279 | CONCRETE PUMP SUPPLY | 03/25/2024 | REGULAR | 110.42 | 0.00 | 110.42 |
| 141082 | 2024 | 3 | 21560 | J.J. KELLER | 03/25/2024 | REGULAR | 1,995.00 | 0.00 | 1,995.00 |
| 141083 | 2024 | 3 | 14712 | KCP CONCRETE PUMPS | 03/25/2024 | REGULAR | 4,310.47 | 0.00 | 4,310.47 |
| 141084 | 2024 | 3 | 15096 | LETICIA ROCHA | 03/25/2024 | REGULAR | 555.00 | 0.00 | 555.00 |
| 141085 | 2024 | 3 | 1012 | OCCUPATIONAL HEALTH CENTERS OF CALIFORNIA | 03/25/2024 | REGULAR | 178.00 | 0.00 | 178.00 |
| 141086 | 2024 | 3 | 16500 | PRUDENTIAL OVERALL SUPPLY | 03/25/2024 | REGULAR | 226.48 | 0.00 | 226.48 |
| 141087 | 2024 | 3 | 1585 | RB TRUCKS & AUTO GLASS | 03/25/2024 | REGULAR | 295.00 | 0.00 | 295.00 |
| 141088 | 2024 | 3 | 23764 | UNIFIRST HOLDINGS, INC | 03/25/2024 | REGULAR | 526.56 | 0.00 | 526.56 |
| 141089 | 2024 | 3 | 18796 | X & D SUPPLY, INC. | 03/25/2024 | REGULAR | 242.35 | 0.00 | 242.35 |
| 141090 | 2024 | 3 | 20176 | PAYMENT PROCESSING CENTER | 03/26/2024 | REGULAR | 1,065.40 | 0.00 | 1,065.40 |
| 141091 | 2024 | 3 | 17140 | SAN DIEGO GAS & ELECTRIC | 03/26/2024 | REGULAR | 139.62 | 0.00 | 139.62 |
| 141092 | 2024 | 3 | 20176 | PAYMENT PROCESSING CENTER | 03/26/2024 | REGULAR | 1,266.80 | 0.00 | 1,266.80 |
| 141093 | 2024 | 3 | 1921 | WASTE PRO OF LOUISIANA, INC | 03/26/2024 | REGULAR | 236.73 | 0.00 | 236.73 |
| 141094 | 2024 | 3 | 13720 | HARRIS COUNTY TAX COLLECTOR | 03/26/2024 | REGULAR | 860.65 | 0.00 | 860.65 |
| 141095 | 2024 | 3 | 13528 | GENWORTH LIFE AND ANNUITY INSURANCE CO | 03/26/2024 | REGULAR | 5,528.40 | 0.00 | 5,528.40 |
| 141096 | 2024 | 3 | 23100 | RANKIN PARK MAINT. & UTILITIES | 03/26/2024 | REGULAR | 211.78 | 0.00 | 211.78 |
| 141097 | 2024 | 3 | 21128 | FED EX | 03/26/2024 | REGULAR | 58.17 | 0.00 | 58.17 |
| 141098 | 2024 | 3 | 17140 | SAN DIEGO GAS & ELECTRIC | 03/26/2024 | REGULAR | 68.03 | 0.00 | 68.03 |
| 141099 | 2024 | 3 | 17512 | SOUTHERN COUNTIES LLC | 03/26/2024 | REGULAR | 77.71 | 0.00 | 77.71 |
| 141100 | 2024 | 3 | 23464 | SPARKLETS & SIERRA SPRINGS | 03/26/2024 | REGULAR | 190.86 | 0.00 | 190.86 |
| 141101 | 2024 | 3 | 1963 | T-MOBILE | 03/26/2024 | REGULAR | 92.11 | 0.00 | 92.11 |
| 141102 | 2024 | 3 | 22788 | OCCUPATIONAL HEALTH CENTERS | 03/26/2024 | REGULAR | 114.00 | 0.00 | 114.00 |
| 141103 | 2024 | 3 | 1344 | ACTIVE RADIATOR SUPPLY | 03/26/2024 | REGULAR | 1,120.39 | 0.00 | 1,120.39 |
| 141104 | 2024 | 3 | 13844 | HOFMANN'S SUPPLY | 03/26/2024 | REGULAR | 107.97 | 0.00 | 107.97 |
| 141105 | 2024 | 3 | 23904 | WILLIAM SCOTSMAN, INC | 03/26/2024 | REGULAR | 132.66 | 0.00 | 132.66 |
| 141106 | 2024 | 3 | 16500 | PRUDENTIAL OVERALL SUPPLY | 03/26/2024 | REGULAR | 352.58 | 0.00 | 352.58 |
| 141107 | 2024 | 3 | 21484 | HYDRADYNE, LLC | 03/27/2024 | REGULAR | 898.48 | 0.00 | 898.48 |
| 141108 | 2024 | 3 | 21560 | J.J. KELLER | 03/27/2024 | REGULAR | 26.48 | 0.00 | 26.48 |
| 141109 | 2024 | 3 | 70716 | KENTWOOD SPRINGS | 03/27/2024 | REGULAR | 243.82 | 0.00 | 243.82 |
| 141110 | 2024 | 3 | 1835 | TRUCK RIGHT DATA MANAGEMENT, INC | 03/27/2024 | REGULAR | 1,536.48 | 0.00 | 1,536.48 |
| 141111 | 2024 | 3 | 23904 | WILLIAM SCOTSMAN, INC | 03/27/2024 | REGULAR | 527.14 | 0.00 | 527.14 |
| 141112 | 2024 | 3 | 20300 | ATMOS ENERGY | 03/27/2024 | REGULAR | 256.84 | 0.00 | 256.84 |
| 141113 | 2024 | 3 | UPS | UPS | 03/27/2024 | REGULAR | 291.97 | 0.00 | 291.97 |
| 141114 | 2024 | 3 | 16032 | OFFICE OF THE ATTORNEY GENERAL | 03/28/2024 | REGULAR | 6,384.61 | 0.00 | 6,384.61 |
| 141115 | 2024 | 3 | 17616 | STATE DISBURSEMENTS UNIT | 03/28/2024 | REGULAR | 1,225.84 | 0.00 | 1,225.84 |
| 141116 | 2024 | 3 | 17780 | SUPPORT PAYMENT CLEARING HOUSE | 03/28/2024 | REGULAR | 396.36 | 0.00 | 396.36 |
| 141117 | 2024 | 3 | 1041 | WYOMING CHILD SUPPORT | 03/28/2024 | REGULAR | 977.04 | 0.00 | 977.04 |

| | Year | | | Name | Date | Type | Amount | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 141119 | 2024 | 3 | 1899 | SOUTHWEST IDENTITY SHRED COLLECTIONS | 03/28/2024 | REGULAR | 299.54 | 0.00 | 299.54 |
| 141120 | 2024 | 3 | 10464 | AMERICAN EXPRESS | 03/29/2024 | REGULAR | 45.00 | 0.00 | 45.00 |
| ACH#05729 | 2024 | 3 | 1315 | MID COUNTY PLAZA LLC | 03/01/2024 | ACH | 4,000.00 | 0.00 | 4,000.00 |
| ACH#05797 | 2024 | 3 | 12408 | CR&BR TEXAS EQUIPMENT LLC | 03/01/2024 | ACH | 13,000.00 | 0.00 | 13,000.00 |
| ACH#05798 | 2024 | 3 | 1239 | AFCO | 03/01/2024 | ACH | 292,894.82 | 0.00 | 292,894.82 |
| ACH#05799 | 2024 | 3 | 20016 | 411 RANKIN RD N HOUSTON LLC | 03/01/2024 | ACH | 8,500.00 | 0.00 | 8,500.00 |
| ACH#05800 | 2024 | 3 | 1880 | AMERICAN SAFETY LLC | 03/01/2024 | ACH | 8,000.00 | 0.00 | 8,000.00 |
| ACH#05801 | 2024 | 3 | 10900 | BECA AND NICHOLAS GOTHARD | 03/01/2024 | ACH | 12,500.00 | 0.00 | 12,500.00 |
| ACH#05802 | 2024 | 3 | 11412 | CARPENTER INVESTMENT LLC | 03/01/2024 | ACH | 4,000.00 | 0.00 | 4,000.00 |
| ACH#05803 | 2024 | 3 | 16700 | REID/REED | 03/01/2024 | ACH | 17,000.00 | 0.00 | 17,000.00 |
| ACH#05804 | 2024 | 3 | 16928 | ROSE AVE FONTANA LLC | 03/01/2024 | ACH | 25,000.00 | 0.00 | 25,000.00 |
| ACH#05805 | 2024 | 3 | 2011 | WINSLOW PHOENIX LLC | 03/01/2024 | ACH | 9,500.00 | 0.00 | 9,500.00 |
| ACH#05806 | 2024 | 3 | 20000 | 1270 FM BUDA LLC | 03/01/2024 | ACH | 20,000.00 | 0.00 | 20,000.00 |
| ACH#05807 | 2024 | 3 | 1402 | SAMSARA CAPITAL FINANCE | 03/04/2024 | ACH | 12,995.70 | 0.00 | 12,995.70 |
| ACH#05808 | 2024 | 3 | 11148 | BRETT REID LLC | 03/01/2024 | ACH | 34,425.00 | 0.00 | 34,425.00 |
| ACH#05809 | 2024 | 3 | 20596 | CHUCK AND JUDITH REED LLC | 03/01/2024 | ACH | 103,275.00 | 0.00 | 103,275.00 |
| ACH#05810 | 2024 | 3 | 2041 | DODGE CONSTRUCTION NETWORK | 03/01/2024 | ACH | 3,190.48 | 0.00 | 3,190.48 |
| ACH#05811 | 2024 | 3 | 2111 | FISERVE MERCHANT FEE | 03/04/2024 | ACH | 66.15 | 0.00 | 66.15 |
| ACH#05812 | 2024 | 3 | 2111 | FISERVE MERCHANT FEE | 03/04/2024 | ACH | 2,417.02 | 0.00 | 2,417.02 |
| ACH#05813 | 2024 | 3 | 2111 | FISERVE MERCHANT FEE | 03/04/2024 | ACH | 2,640.37 | 0.00 | 2,640.37 |
| ACH#05814 | 2024 | 3 | 13324 | FLYERS ENERGY LLC | 03/04/2024 | ACH | 7,000.00 | 0.00 | 7,000.00 |
| ACH#05815 | 2024 | 3 | 11148 | BRETT REID LLC | 03/04/2024 | ACH | 14,575.00 | 0.00 | 14,575.00 |
| ACH#05816 | 2024 | 3 | 20596 | CHUCK AND JUDITH REED LLC | 03/04/2024 | ACH | 43,725.00 | 0.00 | 43,725.00 |
| ACH#05819 | 2024 | 3 | 12304 | CONSTRUCTION FORMS, INC. | 03/05/2024 | ACH | 27,718.91 | 0.00 | 27,718.91 |
| ACH#05820 | 2024 | 3 | 70220 | CORPORATE BILLING LLC | 03/05/2024 | ACH | 812.92 | 0.00 | 812.92 |
| ACH#05821 | 2024 | 3 | 21460 | HOUSTON HYDRAULIC SALES & SERVICE, INC | 03/05/2024 | ACH | 4,922.94 | 0.00 | 4,922.94 |
| ACH#05822 | 2024 | 3 | 10488 | AMERICAN LICENSING SERVICES | 03/05/2024 | ACH | 6,059.00 | 0.00 | 6,059.00 |
| ACH#05823 | 2024 | 3 | 20168 | ALLIED SALES COMPANY-AUSTIN | 03/07/2024 | ACH | 9,046.44 | 0.00 | 9,046.44 |
| ACH#05824 | 2024 | 3 | 60444 | ILLONOIS CONVEYOR ENTERPRISES | 03/07/2024 | ACH | 4,390.00 | 0.00 | 4,390.00 |
| ACH#05825 | 2024 | 3 | 13984 | IMPERIAL SUPPLIES LLC | 03/07/2024 | ACH | 3,232.99 | 0.00 | 3,232.99 |
| ACH#05826 | 2024 | 3 | 17844 | TEC EQUIPMENT, INC. | 03/07/2024 | ACH | 10,042.20 | 0.00 | 10,042.20 |
| ACH#05827 | 2024 | 3 | 61024 | VANGUARD TRUCK CENTER | 03/07/2024 | ACH | 4,271.97 | 0.00 | 4,271.97 |
| ACH#05828 | 2024 | 3 | 18800 | XEROX FINANCIAL SERVICES | 03/07/2024 | ACH | 4,643.94 | 0.00 | 4,643.94 |
| ACH#05829 | 2024 | 3 | 1045 | BRIDGESTONE AMERICA'S | 03/07/2024 | ACH | 4,713.49 | 0.00 | 4,713.49 |
| ACH#05830 | 2024 | 3 | 17936 | TEXTURA | 03/05/2024 | ACH | 565.11 | 0.00 | 565.11 |
| ACH#05831 | 2024 | 3 | 10800 | AUTOMATIC DATA PROCESSING | 03/05/2024 | ACH | 372.00 | 0.00 | 372.00 |
| ACH#05832 | 2024 | 3 | 10800 | AUTOMATIC DATA PROCESSING | 03/05/2024 | ACH | 3,242.21 | 0.00 | 3,242.21 |
| ACH#05833 | 2024 | 3 | 11148 | BRETT REID LLC | 03/05/2024 | ACH | 7,750.00 | 0.00 | 7,750.00 |
| ACH#05834 | 2024 | 3 | 20596 | CHUCK AND JUDITH REED LLC | 03/05/2024 | ACH | 23,250.00 | 0.00 | 23,250.00 |
| ACH#05835 | 2024 | 3 | 14148 | JACKSON NATIONAL LIFE INSURANCE CO | 03/05/2024 | ACH | 9,559.20 | 0.00 | 9,559.20 |
| ACH#05836 | 2024 | 3 | 14148 | JACKSON NATIONAL LIFE INSURANCE CO | 03/05/2024 | ACH | 6,377.00 | 0.00 | 6,377.00 |
| ACH#05837 | 2024 | 3 | 2098 | LEAF | 03/06/2024 | ACH | 4,034.86 | 0.00 | 4,034.86 |
| ACH#05838 | 2024 | 3 | 17584 | STANDARD INSURANCE CO. | 03/06/2024 | ACH | 1,021.63 | 0.00 | 1,021.63 |
| ACH#05839 | 2024 | 3 | 60868 | SENERGY PETROLEUM LLC | 03/06/2024 | ACH | 20,805.49 | 0.00 | 20,805.49 |
| ACH#05840 | 2024 | 3 | 17212 | SCHWING AMERICA, INC. | 03/06/2024 | ACH | 2,757.96 | 0.00 | 2,757.96 |
| ACH#05841 | 2024 | 3 | 11148 | BRETT REID LLC | 03/06/2024 | ACH | 1,750.00 | 0.00 | 1,750.00 |
| ACH#05842 | 2024 | 3 | 20596 | CHUCK AND JUDITH REED LLC | 03/06/2024 | ACH | 5,250.00 | 0.00 | 5,250.00 |
| ACH#05843 | 2024 | 3 | 10808 | AUTOPOWER CORPORATION | 03/06/2024 | ACH | 9,218.00 | 0.00 | 9,218.00 |
| ACH#05846 | 2024 | 3 | 18672 | WESTERN CONCRETE PUMPING | 03/06/2024 | ACH | 541,600.00 | 0.00 | 541,600.00 |
| ACH#05848 | 2024 | 3 | 20596 | CHUCK AND JUDITH REED LLC | 03/07/2024 | ACH | 22,800.00 | 0.00 | 22,800.00 |
| ACH#05849 | 2024 | 3 | 20168 | ALLIED SALES COMPANY-AUSTIN | 03/08/2024 | ACH | 8,900.07 | 0.00 | 8,900.07 |
| ACH#05850 | 2024 | 3 | 12304 | CONSTRUCTION FORMS, INC. | 03/08/2024 | ACH | 26,118.67 | 0.00 | 26,118.67 |
| ACH#05853 | 2024 | 3 | 11148 | BRETT REID LLC | 03/07/2024 | ACH | 7,600.00 | 0.00 | 7,600.00 |
| ACH#05855 | 2024 | 3 | 2113 | LIGHTHOUSE MANAGEMENT GROUP INC | 03/08/2024 | ACH | 30,000.00 | 0.00 | 30,000.00 |
| ACH#05856 | 2024 | 3 | 70020 | AARON HENRY | 03/08/2024 | ACH | 696.80 | 0.00 | 696.80 |
| ACH#05857 | 2024 | 3 | 1760 | ADRIAN SILVA | 03/08/2024 | ACH | 700.00 | 0.00 | 700.00 |
| ACH#05858 | 2024 | 3 | 2112 | ALBERTO AGUIAR | 03/08/2024 | ACH | 100.00 | 0.00 | 100.00 |
| ACH#05859 | 2024 | 3 | 1958 | ANDREW DEASON | 03/08/2024 | ACH | 471.19 | 0.00 | 471.19 |
| ACH#05860 | 2024 | 3 | 1810 | ARMANDO BARRON | 03/08/2024 | ACH | 609.78 | 0.00 | 609.78 |
| ACH#05861 | 2024 | 3 | 1682 | BARRY LOWE | 03/08/2024 | ACH | 200.00 | 0.00 | 200.00 |
| ACH#05862 | 2024 | 3 | 10940 | BERN MARTIN | 03/08/2024 | ACH | 320.42 | 0.00 | 320.42 |
| ACH#05863 | 2024 | 3 | 20444 | BRETT REID | 03/08/2024 | ACH | 1,135.00 | 0.00 | 1,135.00 |
| ACH#05864 | 2024 | 3 | 1836 | CHARLES JOSLIN | 03/08/2024 | ACH | 250.00 | 0.00 | 250.00 |
| ACH#05865 | 2024 | 3 | 70256 | CHARLES MARTIN | 03/08/2024 | ACH | 50.00 | 0.00 | 50.00 |
| ACH#05866 | 2024 | 3 | 70332 | COLLIN TRAHAN | 03/08/2024 | ACH | 395.30 | 0.00 | 395.30 |
| ACH#05867 | 2024 | 3 | 1786 | CORY FILMORE | 03/08/2024 | ACH | 150.00 | 0.00 | 150.00 |
| ACH#05868 | 2024 | 3 | 12524 | DANA SHERRICK | 03/08/2024 | ACH | 100.00 | 0.00 | 100.00 |
| ACH#05869 | 2024 | 3 | 1705 | EDUARDO TREJO | 03/08/2024 | ACH | 250.00 | 0.00 | 250.00 |
| ACH#05870 | 2024 | 3 | 1618 | EVAN AZARES | 03/08/2024 | ACH | 3,136.84 | 0.00 | 3,136.84 |
| ACH#05871 | 2024 | 3 | 13648 | GREG KEY | 03/08/2024 | ACH | 782.59 | 0.00 | 782.59 |
| ACH#05872 | 2024 | 3 | 21584 | JAMES OVALLE | 03/08/2024 | ACH | 250.00 | 0.00 | 250.00 |
| ACH#05873 | 2024 | 3 | 1792 | JAMES TURNER | 03/08/2024 | ACH | 50.00 | 0.00 | 50.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ACH#05874 | 2024 | 3 | 21704 | JESUS LUNA | 03/08/2024 | ACH | 388.77 | 0.00 | 388.77 |
| ACH#05875 | 2024 | 3 | 14380 | JOE IBARRA | 03/08/2024 | ACH | 50.00 | 0.00 | 50.00 |
| ACH#05876 | 2024 | 3 | 1364 | JOEY VALLEJO | 03/08/2024 | ACH | 700.00 | 0.00 | 700.00 |
| ACH#05877 | 2024 | 3 | 14416 | JOHN BURT | 03/08/2024 | ACH | 100.00 | 0.00 | 100.00 |
| ACH#05878 | 2024 | 3 | 1713 | JOHN JONES | 03/08/2024 | ACH | 699.16 | 0.00 | 699.16 |
| ACH#05879 | 2024 | 3 | 14440 | JOHN NOLAN | 03/08/2024 | ACH | 150.00 | 0.00 | 150.00 |
| ACH#05880 | 2024 | 3 | 21760 | JOHN PARKER | 03/08/2024 | ACH | 700.00 | 0.00 | 700.00 |
| ACH#05881 | 2024 | 3 | 14544 | JOSE MUNOZ | 03/08/2024 | ACH | 50.00 | 0.00 | 50.00 |
| ACH#05882 | 2024 | 3 | 21856 | JOSH COX | 03/08/2024 | ACH | 3,840.98 | 0.00 | 3,840.98 |
| ACH#05883 | 2024 | 3 | 14628 | JUAN CARRANZA | 03/08/2024 | ACH | 700.00 | 0.00 | 700.00 |
| ACH#05884 | 2024 | 3 | 2022 | KASECY BARNES | 03/08/2024 | ACH | 50.00 | 0.00 | 50.00 |
| ACH#05885 | 2024 | 3 | 14728 | KELLI TERMINI | 03/08/2024 | ACH | 1,200.00 | 0.00 | 1,200.00 |
| ACH#05886 | 2024 | 3 | 15108 | LIBERTY CARROLL | 03/08/2024 | ACH | 50.00 | 0.00 | 50.00 |
| ACH#05887 | 2024 | 3 | 1325 | MANUEL CASTANEDA | 03/08/2024 | ACH | 100.00 | 0.00 | 100.00 |
| ACH#05888 | 2024 | 3 | 13160 | MARIA RIOS | 03/08/2024 | ACH | 210.00 | 0.00 | 210.00 |
| ACH#05889 | 2024 | 3 | 1923 | MARK CHORAK | 03/08/2024 | ACH | 57.03 | 0.00 | 57.03 |
| ACH#05890 | 2024 | 3 | 1603 | MELIKE YANCEY | 03/08/2024 | ACH | 700.00 | 0.00 | 700.00 |
| ACH#05891 | 2024 | 3 | 1651 | MICHAEL SHAFFER | 03/08/2024 | ACH | 275.60 | 0.00 | 275.60 |
| ACH#05892 | 2024 | 3 | 15672 | MIKE MOLIFUA | 03/08/2024 | ACH | 100.00 | 0.00 | 100.00 |
| ACH#05893 | 2024 | 3 | 60668 | MITCH STRAW | 03/08/2024 | ACH | 209.16 | 0.00 | 209.16 |
| ACH#05894 | 2024 | 3 | 1503 | PAUL BAKER | 03/08/2024 | ACH | 150.00 | 0.00 | 150.00 |
| ACH#05895 | 2024 | 3 | 16368 | PIYAVAT CHOMPRASOB | 03/08/2024 | ACH | 100.00 | 0.00 | 100.00 |
| ACH#05896 | 2024 | 3 | 1954 | REMBERTO GARCIA | 03/08/2024 | ACH | 700.00 | 0.00 | 700.00 |
| ACH#05897 | 2024 | 3 | 23172 | RICHARD MCDONALD | 03/08/2024 | ACH | 1,243.75 | 0.00 | 1,243.75 |
| ACH#05898 | 2024 | 3 | 1737 | ROBERT ROSSER | 03/08/2024 | ACH | 50.00 | 0.00 | 50.00 |
| ACH#05899 | 2024 | 3 | 1587 | RODNEY DECOU | 03/08/2024 | ACH | 246.45 | 0.00 | 246.45 |
| ACH#05900 | 2024 | 3 | 1911 | ROLANDO PEREZ | 03/08/2024 | ACH | 250.00 | 0.00 | 250.00 |
| ACH#05901 | 2024 | 3 | 1974 | RUBEN MENDEZ | 03/08/2024 | ACH | 700.00 | 0.00 | 700.00 |
| ACH#05902 | 2024 | 3 | 1528 | SCOTT THOMLINSON | 03/08/2024 | ACH | 700.00 | 0.00 | 700.00 |
| ACH#05903 | 2024 | 3 | 1762 | STEVEN SONSMA | 03/08/2024 | ACH | 50.00 | 0.00 | 50.00 |
| ACH#05904 | 2024 | 3 | 23660 | TOM SKAGGS | 03/08/2024 | ACH | 41.79 | 0.00 | 41.79 |
| ACH#05905 | 2024 | 3 | 18240 | TROY DOWNING | 03/08/2024 | ACH | 150.00 | 0.00 | 150.00 |
| ACH#05906 | 2024 | 3 | 18628 | MIKE WEGRZYN | 03/08/2024 | ACH | 522.42 | 0.00 | 522.42 |
| ACH#05907 | 2024 | 3 | 18640 | WESLEY BRIGGS | 03/08/2024 | ACH | 50.00 | 0.00 | 50.00 |
| ACH#05908 | 2024 | 3 | 1398 | WILLIAM RIDLEY | 03/08/2024 | ACH | 124.30 | 0.00 | 124.30 |
| ACH#05909 | 2024 | 3 | 2018 | WILLIAM ZOMETA | 03/08/2024 | ACH | 100.00 | 0.00 | 100.00 |
| ACH#05910 | 2024 | 3 | 71380 | ZACHARY SMITH | 03/08/2024 | ACH | 160.80 | 0.00 | 160.80 |
| ACH#05911 | 2024 | 3 | 1528 | SCOTT THOMLINSON | 03/07/2024 | ACH | 261.90 | 0.00 | 261.90 |
| ACH#05912 | 2024 | 3 | 12348 | CORY LAVALLEE | 03/07/2024 | ACH | 2,578.01 | 0.00 | 2,578.01 |
| ACH#05913 | 2024 | 3 | 23552 | TED MILLER | 03/07/2024 | ACH | 1,455.66 | 0.00 | 1,455.66 |
| ACH#05914 | 2024 | 3 | 18748 | WILMINGTON TRUST COMPANY | 03/07/2024 | ACH | 27,104.74 | 0.00 | 27,104.74 |
| ACH#05915 | 2024 | 3 | 2101 | CRETESUITE | 03/07/2024 | ACH | 2,714.00 | 0.00 | 2,714.00 |
| ACH#05916 | 2024 | 3 | 12348 | CORY LAVALLEE | 03/07/2024 | ACH | 1,150.83 | 0.00 | 1,150.83 |
| ACH#05917 | 2024 | 3 | 17936 | TEXTURA | 03/08/2024 | ACH | 0.67 | 0.00 | 0.67 |
| ACH#05918 | 2024 | 3 | 2115 | LINNIHAN FOY ADVERTISING LLC | 03/08/2024 | ACH | 3,793.75 | 0.00 | 3,793.75 |
| ACH#05919 | 2024 | 3 | 12408 | CR&BR TEXAS EQUIPMENT LLC | 03/11/2024 | ACH | 19,400.00 | 0.00 | 19,400.00 |
| ACH#05920 | 2024 | 3 | 1502 | CITTI CARDS | 03/10/2024 | ACH | 4,107.70 | 0.00 | 4,107.70 |
| ACH#05921 | 2024 | 3 | 12304 | CONSTRUCTION FORMS, INC. | 03/12/2024 | ACH | 24,492.76 | 0.00 | 24,492.76 |
| ACH#05922 | 2024 | 3 | 16988 | S & R EQUIPMENT LLC | 03/12/2024 | ACH | 53,378.86 | 0.00 | 53,378.86 |
| ACH#05923 | 2024 | 3 | 17212 | SCHWING AMERICA, INC. | 03/12/2024 | ACH | 13,212.45 | 0.00 | 13,212.45 |
| ACH#05924 | 2024 | 3 | 18396 | UNUM LIFE INSURANCE | 03/12/2024 | ACH | 8,282.57 | 0.00 | 8,282.57 |
| ACH#05925 | 2024 | 3 | 10024 | A-1 CONCRETE PUMPING | 03/12/2024 | ACH | 2,055.00 | 0.00 | 2,055.00 |
| ACH#05926 | 2024 | 3 | 20168 | ALLIED SALES COMPANY-AUSTIN | 03/12/2024 | ACH | 20,788.65 | 0.00 | 20,788.65 |
| ACH#05927 | 2024 | 3 | 1948 | BLANCHET CONCRETE PUMPING, LLC | 03/12/2024 | ACH | 15,000.00 | 0.00 | 15,000.00 |
| ACH#05928 | 2024 | 3 | 11148 | BRETT REID LLC | 03/11/2024 | ACH | 15,300.00 | 0.00 | 15,300.00 |
| ACH#05929 | 2024 | 3 | 20596 | CHUCK AND JUDITH REED LLC | 03/11/2024 | ACH | 57,000.00 | 0.00 | 57,000.00 |
| ACH#05930 | 2024 | 3 | 11148 | BRETT REID LLC | 03/11/2024 | ACH | 6,700.00 | 0.00 | 6,700.00 |
| ACH#05931 | 2024 | 3 | 20596 | CHUCK AND JUDITH REED LLC | 03/11/2024 | ACH | 20,100.00 | 0.00 | 20,100.00 |
| ACH#05932 | 2024 | 3 | 1154 | SC FUELS | 03/12/2024 | ACH | 114,278.31 | 0.00 | 114,278.31 |
| ACH#05933 | 2024 | 3 | 11148 | BRETT REID LLC | 03/12/2024 | ACH | 16,650.00 | 0.00 | 16,650.00 |
| ACH#05934 | 2024 | 3 | 20596 | CHUCK AND JUDITH REED LLC | 03/12/2024 | ACH | 49,950.00 | 0.00 | 49,950.00 |
| ACH#05936 | 2024 | 3 | 2080 | PILOT LENS LLC | 03/14/2024 | ACH | 7,180.00 | 0.00 | 7,180.00 |
| ACH#05937 | 2024 | 3 | 11148 | BRETT REID LLC | 03/13/2024 | ACH | 4,900.00 | 0.00 | 4,900.00 |
| ACH#05938 | 2024 | 3 | 20596 | CHUCK AND JUDITH REED LLC | 03/13/2024 | ACH | 14,700.00 | 0.00 | 14,700.00 |
| ACH#05939 | 2024 | 3 | 23048 | PUTZMEISTER AMERICA, INC | 03/13/2024 | ACH | 19,307.97 | 0.00 | 19,307.97 |
| ACH#05940 | 2024 | 3 | 1162 | THOMAS WIMBERLY | 03/13/2024 | ACH | 200.00 | 0.00 | 200.00 |
| ACH#05941 | 2024 | 3 | 60868 | SENERGY PETROLEUM LLC | 03/13/2024 | ACH | 21,390.09 | 0.00 | 21,390.09 |
| ACH#05942 | 2024 | 3 | 1502 | CITTI CARDS | 03/13/2024 | ACH | 37,128.37 | 0.00 | 37,128.37 |
| ACH#05943 | 2024 | 3 | 16680 | CHUCK REED | 03/14/2024 | ACH | 14,010.40 | 0.00 | 14,010.40 |
| ACH#05944 | 2024 | 3 | 20444 | BRETT REID | 03/14/2024 | ACH | 5,650.00 | 0.00 | 5,650.00 |
| ACH#05945 | 2024 | 3 | 17844 | TEC EQUIPMENT, INC. | 03/15/2024 | ACH | 5,811.50 | 0.00 | 5,811.50 |
| ACH#05948 | 2024 | 3 | 18672 | WESTERN CONCRETE PUMPING | 03/13/2024 | ACH | 525,000.00 | 0.00 | 525,000.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ACH#05949 | 2024 | 3 | 18748 | WILMINGTON TRUST COMPANY | 03/14/2024 | ACH | 26,265.47 | 0.00 | 26,265.47 |
| ACH#05950 | 2024 | 3 | 11148 | BRETT REID LLC | 03/14/2024 | ACH | 10,100.00 | 0.00 | 10,100.00 |
| ACH#05951 | 2024 | 3 | 20596 | CHUCK AND JUDITH REED LLC | 03/14/2024 | ACH | 30,300.00 | 0.00 | 30,300.00 |
| ACH#05952 | 2024 | 3 | 10900 | BECA AND NICHOLAS GOTHARD | 03/14/2024 | ACH | 118.82 | 0.00 | 118.82 |
| ACH#05953 | 2024 | 3 | 10200 | ADRIAN GONZALEZ | 03/14/2024 | ACH | 102.33 | 0.00 | 102.33 |
| ACH#05954 | 2024 | 3 | 1760 | ADRIAN SILVA | 03/14/2024 | ACH | 700.00 | 0.00 | 700.00 |
| ACH#05955 | 2024 | 3 | 1472 | ALEXIS VILLAVAZO | 03/14/2024 | ACH | 200.00 | 0.00 | 200.00 |
| ACH#05956 | 2024 | 3 | 1610 | ALFREDO DIAZ | 03/14/2024 | ACH | 200.00 | 0.00 | 200.00 |
| ACH#05957 | 2024 | 3 | 1810 | ARMANDO BARRON | 03/14/2024 | ACH | 501.47 | 0.00 | 501.47 |
| ACH#05958 | 2024 | 3 | 10700 | ASHLY BURRIS | 03/14/2024 | ACH | 270.98 | 0.00 | 270.98 |
| ACH#05959 | 2024 | 3 | 1682 | BARRY LOWE | 03/14/2024 | ACH | 250.00 | 0.00 | 250.00 |
| ACH#05960 | 2024 | 3 | 1836 | CHARLES JOSLIN | 03/14/2024 | ACH | 200.00 | 0.00 | 200.00 |
| ACH#05961 | 2024 | 3 | 2013 | DANIEL FERDON | 03/14/2024 | ACH | 100.00 | 0.00 | 100.00 |
| ACH#05962 | 2024 | 3 | 20964 | DONOVAN LUDWIG | 03/14/2024 | ACH | 206.03 | 0.00 | 206.03 |
| ACH#05963 | 2024 | 3 | 1614 | FORREST HOSKINS | 03/14/2024 | ACH | 269.68 | 0.00 | 269.68 |
| ACH#05964 | 2024 | 3 | 13648 | GREG KEY | 03/14/2024 | ACH | 2,048.00 | 0.00 | 2,048.00 |
| ACH#05965 | 2024 | 3 | 1996 | JASON PRESS | 03/14/2024 | ACH | 25.20 | 0.00 | 25.20 |
| ACH#05966 | 2024 | 3 | 2033 | JASON STANAFORD | 03/14/2024 | ACH | 50.00 | 0.00 | 50.00 |
| ACH#05967 | 2024 | 3 | 21704 | JESUS LUNA | 03/14/2024 | ACH | 200.00 | 0.00 | 200.00 |
| ACH#05968 | 2024 | 3 | 1364 | JOEY VALLEJO | 03/14/2024 | ACH | 700.00 | 0.00 | 700.00 |
| ACH#05969 | 2024 | 3 | 1713 | JOHN JONES | 03/14/2024 | ACH | 250.00 | 0.00 | 250.00 |
| ACH#05970 | 2024 | 3 | 21760 | JOHN PARKER | 03/14/2024 | ACH | 700.00 | 0.00 | 700.00 |
| ACH#05971 | 2024 | 3 | 2062 | JOSHUA WATSON | 03/14/2024 | ACH | 400.00 | 0.00 | 400.00 |
| ACH#05972 | 2024 | 3 | 14628 | JUAN CARRANZA | 03/14/2024 | ACH | 700.00 | 0.00 | 700.00 |
| ACH#05973 | 2024 | 3 | 1655 | KENNETH HALL | 03/14/2024 | ACH | 50.00 | 0.00 | 50.00 |
| ACH#05974 | 2024 | 3 | 1824 | KENNETH ROWARK | 03/14/2024 | ACH | 100.00 | 0.00 | 100.00 |
| ACH#05975 | 2024 | 3 | 2116 | KEVIN BANKS | 03/14/2024 | ACH | 400.00 | 0.00 | 400.00 |
| ACH#05976 | 2024 | 3 | 22364 | LAURIE COLLINS | 03/14/2024 | ACH | 2,446.96 | 0.00 | 2,446.96 |
| ACH#05977 | 2024 | 3 | 13160 | MARIA RIOS | 03/14/2024 | ACH | 210.00 | 0.00 | 210.00 |
| ACH#05978 | 2024 | 3 | 1603 | MELIKE YANCEY | 03/14/2024 | ACH | 700.00 | 0.00 | 700.00 |
| ACH#05979 | 2024 | 3 | 1651 | MICHAEL SHAFFER | 03/14/2024 | ACH | 843.51 | 0.00 | 843.51 |
| ACH#05980 | 2024 | 3 | 60668 | MITCH STRAW | 03/14/2024 | ACH | 500.00 | 0.00 | 500.00 |
| ACH#05981 | 2024 | 3 | 60692 | NATHAN FULK | 03/14/2024 | ACH | 509.60 | 0.00 | 509.60 |
| ACH#05982 | 2024 | 3 | 1954 | REMBERTO GARCIA | 03/14/2024 | VOID | 700.00 | 0.00 | 700.00 |
| ACH#05983 | 2024 | 3 | 1587 | RODNEY DECOU | 03/14/2024 | ACH | 200.00 | 0.00 | 200.00 |
| ACH#05984 | 2024 | 3 | 1911 | ROLANDO PEREZ | 03/14/2024 | ACH | 250.00 | 0.00 | 250.00 |
| ACH#05985 | 2024 | 3 | 16948 | RUBEN GRIMALDO | 03/14/2024 | ACH | 250.00 | 0.00 | 250.00 |
| ACH#05986 | 2024 | 3 | 1974 | RUBEN MENDEZ | 03/14/2024 | ACH | 789.43 | 0.00 | 789.43 |
| ACH#05987 | 2024 | 3 | 1528 | SCOTT THOMLINSON | 03/14/2024 | ACH | 700.00 | 0.00 | 700.00 |
| ACH#05988 | 2024 | 3 | 1913 | VINCENT WEAST | 03/14/2024 | ACH | 32.16 | 0.00 | 32.16 |
| ACH#05989 | 2024 | 3 | 23864 | WESLEY LANDRUM | 03/14/2024 | ACH | 100.00 | 0.00 | 100.00 |
| ACH#05990 | 2024 | 3 | 1398 | WILLIAM RIDLEY | 03/14/2024 | ACH | 101.06 | 0.00 | 101.06 |
| ACH#05991 | 2024 | 3 | 2018 | WILLIAM ZOMETA | 03/14/2024 | ACH | 350.00 | 0.00 | 350.00 |
| ACH#05992 | 2024 | 3 | 23948 | ZACHARY WHELEN | 03/14/2024 | ACH | 2,737.04 | 0.00 | 2,737.04 |
| ACH#05993 | 2024 | 3 | 23660 | TOM SKAGGS | 03/14/2024 | ACH | 460.81 | 0.00 | 460.81 |
| ACH#05994 | 2024 | 3 | 1550 | PAWNEE LEASING CORPORATION | 03/15/2024 | ACH | 1,180.33 | 0.00 | 1,180.33 |
| ACH#05995 | 2024 | 3 | 14428 | JOHN HANCOCK LIFE INSURANCE | 03/15/2024 | ACH | 545.20 | 0.00 | 545.20 |
| ACH#05996 | 2024 | 3 | 11148 | BRETT REID LLC | 03/15/2024 | ACH | 7,625.00 | 0.00 | 7,625.00 |
| ACH#05997 | 2024 | 3 | 20596 | CHUCK AND JUDITH REED LLC | 03/15/2024 | ACH | 22,875.00 | 0.00 | 22,875.00 |
| ACH#05998 | 2024 | 3 | 60868 | SENERGY PETROLEUM, LLC | 03/15/2024 | ACH | 7,486.63 | 0.00 | 7,486.63 |
| ACH#05999 | 2024 | 3 | 12304 | CONSTRUCTION FORMS, INC. | 03/15/2024 | ACH | 12,685.01 | 0.00 | 12,685.01 |
| ACH#06000 | 2024 | 3 | 60444 | ILLONOIS CONVEYOR ENTERPRISES | 03/15/2024 | ACH | 2,850.00 | 0.00 | 2,850.00 |
| ACH#06001 | 2024 | 3 | 1664 | COLE DISTRIBUTING COMPANY | 03/15/2024 | ACH | 6,655.50 | 0.00 | 6,655.50 |
| ACH#06002 | 2024 | 3 | 10464 | AMERICAN EXPRESS | 03/18/2024 | ACH | 149,705.56 | 0.00 | 149,705.56 |
| ACH#06003 | 2024 | 3 | 11148 | BRETT REID LLC | 03/18/2024 | ACH | 13,925.00 | 0.00 | 13,925.00 |
| ACH#06004 | 2024 | 3 | 20596 | CHUCK AND JUDITH REED LLC | 03/18/2024 | ACH | 41,775.00 | 0.00 | 41,775.00 |
| ACH#06005 | 2024 | 3 | 20168 | ALLIED SALES COMPANY-AUSTIN | 03/18/2024 | ACH | 8,179.32 | 0.00 | 8,179.32 |
| ACH#06006 | 2024 | 3 | 70220 | CORPORATE BILLING LLC | 03/18/2024 | ACH | 35,378.48 | 0.00 | 35,378.48 |
| ACH#06007 | 2024 | 3 | 20020 | A-LINE AUTO PARTS - BUDA | 03/18/2024 | ACH | 451.44 | 0.00 | 451.44 |
| ACH#06008 | 2024 | 3 | 12304 | CONSTRUCTION FORMS, INC. | 03/18/2024 | ACH | 2,296.70 | 0.00 | 2,296.70 |
| ACH#06009 | 2024 | 3 | 1045 | BRIDGESTONE AMERICA'S | 03/18/2024 | ACH | 13,688.02 | 0.00 | 13,688.02 |
| ACH#06010 | 2024 | 3 | 1990 | BUESING CORPORATION | 03/18/2024 | ACH | 16,000.00 | 0.00 | 16,000.00 |
| ACH#06011 | 2024 | 3 | 10564 | ANTHEM BLUE CROSS | 03/18/2024 | ACH | 16,481.37 | 0.00 | 16,481.37 |
| ACH#06012 | 2024 | 3 | 1245 | LUCENT HEALTH SOLUTIONS LLC | 03/18/2024 | ACH | 80,075.02 | 0.00 | 80,075.02 |
| ACH#06013 | 2024 | 3 | 12528 | DANE DIXON | 03/18/2024 | ACH | 2,159.92 | 0.00 | 2,159.92 |
| ACH#06014 | 2024 | 3 | 60444 | ILLONOIS CONVEYOR ENTERPRISES | 03/19/2024 | ACH | 5,534.79 | 0.00 | 5,534.79 |
| ACH#06015 | 2024 | 3 | 13984 | IMPERIAL SUPPLIES LLC | 03/19/2024 | ACH | 13,617.81 | 0.00 | 13,617.81 |
| ACH#06016 | 2024 | 3 | 23048 | PUTZMEISTER AMERICA, INC | 03/19/2024 | ACH | 8,113.44 | 0.00 | 8,113.44 |
| ACH#06017 | 2024 | 3 | 17212 | SCHWING AMERICA, INC. | 03/19/2024 | ACH | 4,957.97 | 0.00 | 4,957.97 |
| ACH#06018 | 2024 | 3 | 17844 | TEC EQUIPMENT, INC. | 03/19/2024 | ACH | 2,410.88 | 0.00 | 2,410.88 |
| ACH#06019 | 2024 | 3 | 11148 | BRETT REID LLC | 03/19/2024 | ACH | 4,050.00 | 0.00 | 4,050.00 |
| ACH#06020 | 2024 | 3 | 20596 | CHUCK AND JUDITH REED LLC | 03/19/2024 | ACH | 12,150.00 | 0.00 | 12,150.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ACH#06021 | 2024 | 3 | 11148 | BRETT REID LLC | 03/20/2024 | ACH | 13,350.00 | 0.00 | 13,350.00 |
| ACH#06022 | 2024 | 3 | 20596 | CHUCK AND JUDITH REED LLC | 03/20/2024 | ACH | 40,080.00 | 0.00 | 40,080.00 |
| ACH#06023 | 2024 | 3 | 17584 | STANDARD INSURANCE CO. | 03/20/2024 | ACH | 460.95 | 0.00 | 460.95 |
| ACH#06024 | 2024 | 3 | 1954 | REMBERTO GARCIA | 03/20/2024 | ACH | 700.00 | 0.00 | 700.00 |
| ACH#06025 | 2024 | 3 | 1252 | FIRST UNITED BANK | 03/20/2024 | ACH | 7,869.90 | 0.00 | 7,869.90 |
| ACH#06026 | 2024 | 3 | 60868 | SENERGY PETROLEUM LLC | 03/20/2024 | ACH | 15,202.79 | 0.00 | 15,202.79 |
| ACH#06027 | 2024 | 3 | 17724 | SUN COAST RESOURCES | 03/20/2024 | ACH | 17,529.23 | 0.00 | 17,529.23 |
| ACH#06028 | 2024 | 3 | 60868 | SENERGY PETROLEUM LLC | 03/21/2024 | ACH | 20,000.00 | 0.00 | 20,000.00 |
| ACH#06029 | 2024 | 3 | 60868 | SENERGY PETROLEUM LLC | 03/28/2024 | ACH | 20,000.00 | 0.00 | 20,000.00 |
| ACH#06030 | 2024 | 3 | 18748 | WILMINGTON TRUST COMPANY | 03/22/2024 | ACH | 26,454.24 | 0.00 | 26,454.24 |
| ACH#06031 | 2024 | 3 | 18672 | WESTERN CONCRETE PUMPING | 03/20/2024 | ACH | 531,000.00 | 0.00 | 531,000.00 |
| ACH#06034 | 2024 | 3 | 70020 | AARON HENRY | 03/22/2024 | ACH | 100.00 | 0.00 | 100.00 |
| ACH#06035 | 2024 | 3 | 10200 | ADRIAN GONZALEZ | 03/22/2024 | ACH | 50.00 | 0.00 | 50.00 |
| ACH#06036 | 2024 | 3 | 1760 | ADRIAN SILVA | 03/22/2024 | ACH | 700.00 | 0.00 | 700.00 |
| ACH#06037 | 2024 | 3 | 1720 | ANDREW BAINBRIDGE | 03/22/2024 | ACH | 1,800.16 | 0.00 | 1,800.16 |
| ACH#06038 | 2024 | 3 | 1810 | ARMANDO BARRON | 03/22/2024 | ACH | 554.82 | 0.00 | 554.82 |
| ACH#06039 | 2024 | 3 | 1682 | BARRY LOWE | 03/22/2024 | ACH | 200.00 | 0.00 | 200.00 |
| ACH#06040 | 2024 | 3 | 20432 | BRANDON YERIES | 03/22/2024 | ACH | 250.00 | 0.00 | 250.00 |
| ACH#06041 | 2024 | 3 | 11164 | BRIAN COX | 03/22/2024 | ACH | 500.00 | 0.00 | 500.00 |
| ACH#06042 | 2024 | 3 | 2032 | CARLOS LUNA | 03/22/2024 | ACH | 50.00 | 0.00 | 50.00 |
| ACH#06043 | 2024 | 3 | 1836 | CHARLES JOSLIN | 03/22/2024 | ACH | 300.00 | 0.00 | 300.00 |
| ACH#06044 | 2024 | 3 | 2120 | CHRISTIAN DILLARD | 03/22/2024 | ACH | 50.00 | 0.00 | 50.00 |
| ACH#06045 | 2024 | 3 | 1885 | CHRISTOPHER MONTERO | 03/22/2024 | ACH | 250.00 | 0.00 | 250.00 |
| ACH#06046 | 2024 | 3 | 1130 | CHRISTOPHER PRATER | 03/22/2024 | ACH | 45.00 | 0.00 | 45.00 |
| ACH#06047 | 2024 | 3 | 70332 | COLLIN TRAHAN | 03/22/2024 | ACH | 663.30 | 0.00 | 663.30 |
| ACH#06048 | 2024 | 3 | 1786 | CORY FILMORE | 03/22/2024 | ACH | 350.00 | 0.00 | 350.00 |
| ACH#06049 | 2024 | 3 | 12348 | CORY LAVALLEE | 03/22/2024 | ACH | 1,807.66 | 0.00 | 1,807.66 |
| ACH#06050 | 2024 | 3 | 12524 | DANA SHERRICK | 03/22/2024 | ACH | 100.00 | 0.00 | 100.00 |
| ACH#06051 | 2024 | 3 | 12528 | DANE DIXON | 03/22/2024 | ACH | 1,450.00 | 0.00 | 1,450.00 |
| ACH#06052 | 2024 | 3 | 12648 | DAVID LUNDY | 03/22/2024 | ACH | 1,400.00 | 0.00 | 1,400.00 |
| ACH#06053 | 2024 | 3 | 20964 | DONOVAN LUDWIG | 03/22/2024 | ACH | 700.00 | 0.00 | 700.00 |
| ACH#06054 | 2024 | 3 | 12992 | DYLAN WHELEN | 03/22/2024 | ACH | 700.00 | 0.00 | 700.00 |
| ACH#06055 | 2024 | 3 | 1319 | EDWARD BARNETT | 03/22/2024 | ACH | 600.00 | 0.00 | 600.00 |
| ACH#06056 | 2024 | 3 | 13084 | ELIAH LAVENUTA | 03/22/2024 | ACH | 3,391.58 | 0.00 | 3,391.58 |
| ACH#06057 | 2024 | 3 | 1618 | EVAN AZARES | 03/22/2024 | ACH | 1,000.00 | 0.00 | 1,000.00 |
| ACH#06058 | 2024 | 3 | 1094 | GABRIEL GARCIA | 03/22/2024 | ACH | 250.00 | 0.00 | 250.00 |
| ACH#06059 | 2024 | 3 | 70548 | GERALD FRAZIER | 03/22/2024 | ACH | 1,000.00 | 0.00 | 1,000.00 |
| ACH#06060 | 2024 | 3 | 21320 | GREG JEFFRIES | 03/22/2024 | ACH | 500.00 | 0.00 | 500.00 |
| ACH#06061 | 2024 | 3 | 13648 | GREG KEY | 03/22/2024 | ACH | 700.00 | 0.00 | 700.00 |
| ACH#06062 | 2024 | 3 | 2035 | GUADALUPE ESCOBEDO | 03/22/2024 | ACH | 1,033.10 | 0.00 | 1,033.10 |
| ACH#06063 | 2024 | 3 | 2033 | JASON STANAFORD | 03/22/2024 | ACH | 95.00 | 0.00 | 95.00 |
| ACH#06064 | 2024 | 3 | 1364 | JOEY VALLEJO | 03/22/2024 | ACH | 700.00 | 0.00 | 700.00 |
| ACH#06065 | 2024 | 3 | 14416 | JOHN BURT | 03/22/2024 | ACH | 50.00 | 0.00 | 50.00 |
| ACH#06066 | 2024 | 3 | 1713 | JOHN JONES | 03/22/2024 | ACH | 150.00 | 0.00 | 150.00 |
| ACH#06067 | 2024 | 3 | 21760 | JOHN PARKER | 03/22/2024 | ACH | 1,400.00 | 0.00 | 1,400.00 |
| ACH#06068 | 2024 | 3 | 21856 | JOSH COX | 03/22/2024 | ACH | 5,386.60 | 0.00 | 5,386.60 |
| ACH#06069 | 2024 | 3 | 1673 | JOSHUA BASHAW | 03/22/2024 | ACH | 300.00 | 0.00 | 300.00 |
| ACH#06070 | 2024 | 3 | 14628 | JUAN CARRANZA | 03/22/2024 | ACH | 1,200.00 | 0.00 | 1,200.00 |
| ACH#06071 | 2024 | 3 | 1849 | JUAN RESENDES | 03/22/2024 | ACH | 250.00 | 0.00 | 250.00 |
| ACH#06072 | 2024 | 3 | 1565 | KENDALL DENSON | 03/22/2024 | ACH | 568.58 | 0.00 | 568.58 |
| ACH#06073 | 2024 | 3 | 1655 | KENNETH HALL | 03/22/2024 | ACH | 50.00 | 0.00 | 50.00 |
| ACH#06074 | 2024 | 3 | 14824 | KYLE RUTHERFORD | 03/22/2024 | ACH | 267.43 | 0.00 | 267.43 |
| ACH#06075 | 2024 | 3 | 1492 | LEON GRIMALDO | 03/22/2024 | ACH | 250.00 | 0.00 | 250.00 |
| ACH#06076 | 2024 | 3 | 1301 | LUIS CORNEJO | 03/22/2024 | ACH | 250.00 | 0.00 | 250.00 |
| ACH#06077 | 2024 | 3 | 1710 | MANUEL MARES | 03/22/2024 | ACH | 700.00 | 0.00 | 700.00 |
| ACH#06078 | 2024 | 3 | 13160 | MARIA RIOS | 03/22/2024 | ACH | 210.00 | 0.00 | 210.00 |
| ACH#06079 | 2024 | 3 | 1603 | MELIKE YANCEY | 03/22/2024 | ACH | 700.00 | 0.00 | 700.00 |
| ACH#06080 | 2024 | 3 | 1865 | MICHAEL CABRERA | 03/22/2024 | ACH | 700.00 | 0.00 | 700.00 |
| ACH#06081 | 2024 | 3 | 15584 | MICHAEL HALL | 03/22/2024 | ACH | 600.00 | 0.00 | 600.00 |
| ACH#06082 | 2024 | 3 | 22604 | MICHAEL SALAS | 03/22/2024 | ACH | 250.00 | 0.00 | 250.00 |
| ACH#06083 | 2024 | 3 | 1651 | MICHAEL SHAFFER | 03/22/2024 | ACH | 1,940.73 | 0.00 | 1,940.73 |
| ACH#06084 | 2024 | 3 | 15672 | MIKE MOLIFUA | 03/22/2024 | ACH | 50.00 | 0.00 | 50.00 |
| ACH#06085 | 2024 | 3 | 60668 | MITCH STRAW | 03/22/2024 | ACH | 423.65 | 0.00 | 423.65 |
| ACH#06086 | 2024 | 3 | 60692 | NATHAN FULK | 03/22/2024 | ACH | 50.00 | 0.00 | 50.00 |
| ACH#06087 | 2024 | 3 | 1978 | RAUL RODRIQUEZ | 03/22/2024 | ACH | 250.00 | 0.00 | 250.00 |
| ACH#06088 | 2024 | 3 | 1954 | REMBERTO GARCIA | 03/22/2024 | ACH | 700.00 | 0.00 | 700.00 |
| ACH#06089 | 2024 | 3 | 1910 | RICARDO CASTILLO | 03/22/2024 | ACH | 300.00 | 0.00 | 300.00 |
| ACH#06090 | 2024 | 3 | 23172 | RICHARD MCDONALD | 03/22/2024 | ACH | 700.00 | 0.00 | 700.00 |
| ACH#06091 | 2024 | 3 | 1587 | RODNEY DECOU | 03/22/2024 | ACH | 300.00 | 0.00 | 300.00 |
| ACH#06092 | 2024 | 3 | 1911 | ROLANDO PEREZ | 03/22/2024 | ACH | 404.51 | 0.00 | 404.51 |
| ACH#06093 | 2024 | 3 | 16948 | RUBEN GRIMALDO | 03/22/2024 | ACH | 250.00 | 0.00 | 250.00 |
| ACH#06094 | 2024 | 3 | 1974 | RUBEN MENDEZ | 03/22/2024 | ACH | 700.00 | 0.00 | 700.00 |
| ACH#06095 | 2024 | 3 | 1528 | SCOTT THOMLINSON | 03/22/2024 | ACH | 700.00 | 0.00 | 700.00 |

| Check | Year | | Vendor | Name | Date | Type | Amount | | Total |
|---|---|---|---|---|---|---|---|---|---|
| ACH#06096 | 2024 | 3 | 23552 | TED MILLER | | ACH | 700.00 | 0.00 | 700.00 |
| ACH#06097 | 2024 | 3 | 18056 | TIM SWINDLE | 03/22/2024 | ACH | 1,000.00 | 0.00 | 1,000.00 |
| ACH#06098 | 2024 | 3 | 23660 | TOM SKAGGS | 03/22/2024 | ACH | 448.09 | 0.00 | 448.09 |
| ACH#06099 | 2024 | 3 | 18240 | TROY DOWNING | 03/22/2024 | ACH | 50.00 | 0.00 | 50.00 |
| ACH#06100 | 2024 | 3 | 1913 | VINCENT WEAST | 03/22/2024 | ACH | 107.20 | 0.00 | 107.20 |
| ACH#06101 | 2024 | 3 | 1398 | WILLIAM RIDLEY | 03/22/2024 | ACH | 50.00 | 0.00 | 50.00 |
| ACH#06102 | 2024 | 3 | 71380 | ZACHARY SMITH | 03/22/2024 | ACH | 317.78 | 0.00 | 317.78 |
| ACH#06103 | 2024 | 3 | 1825 | ZACERY SURRIDGE | 03/22/2024 | ACH | 150.00 | 0.00 | 150.00 |
| ACH#06104 | 2024 | 3 | 1705 | EDUARDO TREJO | 03/21/2024 | ACH | 250.00 | 0.00 | 250.00 |
| ACH#06105 | 2024 | 3 | 21584 | JAMES OVALLE | 03/21/2024 | ACH | 250.00 | 0.00 | 250.00 |
| ACH#06106 | 2024 | 3 | 13284 | FLEET PRIDE | 03/21/2024 | ACH | 8,614.60 | 0.00 | 8,614.60 |
| ACH#06107 | 2024 | 3 | 12316 | CONTINENTAL TIRE NA, INC. | 03/21/2024 | ACH | 3,740.60 | 0.00 | 3,740.60 |
| ACH#06108 | 2024 | 3 | 1252 | FIRST UNITED BANK | 03/22/2024 | ACH | 9,784.45 | 0.00 | 9,784.45 |
| ACH#06109 | 2024 | 3 | 2067 | LUCID PRIVATE OFFICES | 03/25/2024 | ACH | 908.88 | 0.00 | 908.88 |
| ACH#06110 | 2024 | 3 | 11148 | BRETT REID LLC | 03/25/2024 | ACH | 23,175.00 | 0.00 | 23,175.00 |
| ACH#06111 | 2024 | 3 | 20596 | CHUCK AND JUDITH REED LLC | 03/25/2024 | ACH | 69,525.00 | 0.00 | 69,525.00 |
| ACH#06112 | 2024 | 3 | 70184 | BRODERICK K DIXON | 03/26/2024 | ACH | 64,731.70 | 0.00 | 64,731.70 |
| ACH#06113 | 2024 | 3 | 10024 | A-1 CONCRETE PUMPING | 03/26/2024 | ACH | 7,066.00 | 0.00 | 7,066.00 |
| ACH#06114 | 2024 | 3 | 12268 | CONCRETE PLACEMENT, INC. | 03/26/2024 | ACH | 4,191.00 | 0.00 | 4,191.00 |
| ACH#06115 | 2024 | 3 | 1201 | GUY YOCOM CONSTRUCTION INC | 03/26/2024 | ACH | 25,000.00 | 0.00 | 25,000.00 |
| ACH#06116 | 2024 | 3 | 1045 | BRIDGESTONE AMERICA'S | 03/26/2024 | ACH | 11,042.29 | 0.00 | 11,042.29 |
| ACH#06117 | 2024 | 3 | 1741 | CRETOR CONCRETE PUMPING | 03/26/2024 | ACH | 20,000.00 | 0.00 | 20,000.00 |
| ACH#06118 | 2024 | 3 | 71000 | OLD RIVER | 03/26/2024 | ACH | 2,796.61 | 0.00 | 2,796.61 |
| ACH#06119 | 2024 | 3 | 1664 | COLE DISTRIBUTING COMPANY | 03/25/2024 | ACH | 717.44 | 0.00 | 717.44 |
| ACH#06120 | 2024 | 3 | 1664 | COLE DISTRIBUTING COMPANY | 03/25/2024 | ACH | 6,745.50 | 0.00 | 6,745.50 |
| ACH#06122 | 2024 | 3 | 1154 | SC FUELS | 03/27/2024 | ACH | 140,011.31 | 0.00 | 140,011.31 |
| ACH#06123 | 2024 | 3 | 11148 | BRETT REID LLC | 03/25/2024 | ACH | 17,300.00 | 0.00 | 17,300.00 |
| ACH#06124 | 2024 | 3 | 20596 | CHUCK AND JUDITH REED LLC | 03/25/2024 | ACH | 51,900.00 | 0.00 | 51,900.00 |
| ACH#06125 | 2024 | 3 | 22852 | PARETO HEALTH | 03/26/2024 | ACH | 342.00 | 0.00 | 342.00 |
| ACH#06126 | 2024 | 3 | 1705 | EDUARDO TREJO | 03/22/2024 | ACH | 250.00 | 0.00 | 250.00 |
| ACH#06127 | 2024 | 3 | 21584 | JAMES OVALLE | 03/22/2024 | ACH | 250.00 | 0.00 | 250.00 |
| ACH#06128 | 2024 | 3 | 11148 | BRETT REID LLC | 03/26/2024 | ACH | 8,250.00 | 0.00 | 8,250.00 |
| ACH#06129 | 2024 | 3 | 20596 | CHUCK AND JUDITH REED LLC | 03/26/2024 | ACH | 24,750.00 | 0.00 | 24,750.00 |
| ACH#06130 | 2024 | 3 | 1045 | BRIDGESTONE AMERICA'S | 03/28/2024 | ACH | 5,367.03 | 0.00 | 5,367.03 |
| ACH#06131 | 2024 | 3 | 17212 | SCHWING AMERICA, INC. | 03/28/2024 | ACH | 7,264.29 | 0.00 | 7,264.29 |
| ACH#06132 | 2024 | 3 | 23048 | PUTZMEISTER AMERICA, INC | 03/28/2024 | ACH | 32,906.45 | 0.00 | 32,906.45 |
| ACH#06133 | 2024 | 3 | 20168 | ALLIED SALES COMPANY-AUSTIN | 03/28/2024 | ACH | 11,025.90 | 0.00 | 11,025.90 |
| ACH#06134 | 2024 | 3 | 20596 | CHUCK AND JUDITH REED LLC | 03/27/2024 | ACH | 131,250.00 | 0.00 | 131,250.00 |
| ACH#06135 | 2024 | 3 | 11148 | BRETT REID LLC | 03/27/2024 | ACH | 60,250.00 | 0.00 | 60,250.00 |
| ACH#06136 | 2024 | 3 | 2077 | P&R EQUIPMENT CORP INC | 03/28/2024 | ACH | 8,000.00 | 0.00 | 8,000.00 |
| ACH#06137 | 2024 | 3 | 11148 | BRETT REID LLC | 03/27/2024 | ACH | 1,725.00 | 0.00 | 1,725.00 |
| ACH#06138 | 2024 | 3 | 20596 | CHUCK AND JUDITH REED LLC | 03/27/2024 | ACH | 5,175.00 | 0.00 | 5,175.00 |
| ACH#06139 | 2024 | 3 | 18748 | WILMINGTON TRUST COMPANY | 03/29/2024 | ACH | 26,178.05 | 0.00 | 26,178.05 |
| ACH#06140 | 2024 | 3 | 18672 | WESTERN CONCRETE PUMPING | 03/27/2024 | ACH | 542,600.00 | 0.00 | 542,600.00 |
| ACH#06143 | 2024 | 3 | 10200 | ADRIAN GONZALEZ | 03/29/2024 | ACH | 50.00 | 0.00 | 50.00 |
| ACH#06144 | 2024 | 3 | 1760 | ADRIAN SILVA | 03/29/2024 | ACH | 700.00 | 0.00 | 700.00 |
| ACH#06145 | 2024 | 3 | 2112 | ALBERTO AGUIAR | 03/29/2024 | ACH | 50.00 | 0.00 | 50.00 |
| ACH#06146 | 2024 | 3 | 70084 | ANDREW YOUNG | 03/29/2024 | ACH | 50.00 | 0.00 | 50.00 |
| ACH#06147 | 2024 | 3 | 1810 | ARMANDO BARRON | 03/29/2024 | ACH | 50.00 | 0.00 | 50.00 |
| ACH#06148 | 2024 | 3 | 1682 | BARRY LOWE | 03/29/2024 | ACH | 250.00 | 0.00 | 250.00 |
| ACH#06149 | 2024 | 3 | 1836 | CHARLES JOSLIN | 03/29/2024 | ACH | 150.00 | 0.00 | 150.00 |
| ACH#06150 | 2024 | 3 | 2120 | CHRISTIAN DILLARD | 03/29/2024 | ACH | 50.00 | 0.00 | 50.00 |
| ACH#06151 | 2024 | 3 | 70332 | COLLIN TRAHAN | 03/29/2024 | ACH | 150.00 | 0.00 | 150.00 |
| ACH#06152 | 2024 | 3 | 12348 | CORY LAVALLEE | 03/29/2024 | ACH | 2,107.47 | 0.00 | 2,107.47 |
| ACH#06153 | 2024 | 3 | 1338 | COURTNEY KRUMM | 03/29/2024 | ACH | 881.68 | 0.00 | 881.68 |
| ACH#06154 | 2024 | 3 | 12524 | DANA SHERRICK | 03/29/2024 | ACH | 254.20 | 0.00 | 254.20 |
| ACH#06155 | 2024 | 3 | 2013 | DANIEL FERDON | 03/29/2024 | ACH | 368.43 | 0.00 | 368.43 |
| ACH#06156 | 2024 | 3 | 12652 | DAVID ORLIKOWSKI | 03/29/2024 | ACH | 150.00 | 0.00 | 150.00 |
| ACH#06157 | 2024 | 3 | 1311 | ENRIQUE ANGEL | 03/29/2024 | ACH | 50.00 | 0.00 | 50.00 |
| ACH#06158 | 2024 | 3 | 21080 | ERNESTO DELAFUENTE | 03/29/2024 | ACH | 150.00 | 0.00 | 150.00 |
| ACH#06159 | 2024 | 3 | 1618 | EVAN AZARES | 03/29/2024 | ACH | 123.88 | 0.00 | 123.88 |
| ACH#06160 | 2024 | 3 | 70548 | GERALD FRAZIER | 03/29/2024 | ACH | 1,861.14 | 0.00 | 1,861.14 |
| ACH#06161 | 2024 | 3 | 13648 | GREG KEY | 03/29/2024 | ACH | 3,208.55 | 0.00 | 3,208.55 |
| ACH#06162 | 2024 | 3 | 1979 | HECTOR GUITIERREZ | 03/29/2024 | VOID | 40.00 | 0.00 | 40.00 |
| ACH#06163 | 2024 | 3 | 60496 | JESUS AYALA | 03/29/2024 | ACH | 300.00 | 0.00 | 300.00 |
| ACH#06164 | 2024 | 3 | 21704 | JESUS LUNA | 03/29/2024 | ACH | 100.00 | 0.00 | 100.00 |
| ACH#06165 | 2024 | 3 | 14380 | JOE IBARRA | 03/29/2024 | ACH | 99.48 | 0.00 | 99.48 |
| ACH#06166 | 2024 | 3 | 1364 | JOEY VALLEJO | 03/29/2024 | ACH | 762.55 | 0.00 | 762.55 |
| ACH#06167 | 2024 | 3 | 1713 | JOHN JONES | 03/29/2024 | ACH | 200.00 | 0.00 | 200.00 |
| ACH#06168 | 2024 | 3 | 21760 | JOHN PARKER | 03/29/2024 | ACH | 700.00 | 0.00 | 700.00 |
| ACH#06169 | 2024 | 3 | 2046 | JOSEPH BARRERA | 03/29/2024 | ACH | 354.10 | 0.00 | 354.10 |
| ACH#06170 | 2024 | 3 | 21856 | JOSH COX | 03/29/2024 | ACH | 1,016.47 | 0.00 | 1,016.47 |

| ACH# | Year | | ID | Name | Date | Type | Amount | | Total |
|---|---|---|---|---|---|---|---|---|---|
| ACH#06171 | 2024 | 3 | 14628 | JUAN CARRANZA | 03/29/2024 | ACH | 700.00 | 0.00 | 700.00 |
| ACH#06172 | 2024 | 3 | 14728 | KELLI TERMINI | 03/29/2024 | ACH | 1,350.00 | 0.00 | 1,350.00 |
| ACH#06173 | 2024 | 3 | 1824 | KENNETH ROWARK | 03/29/2024 | ACH | 50.00 | 0.00 | 50.00 |
| ACH#06174 | 2024 | 3 | 2116 | KEVIN BANKS | 03/29/2024 | ACH | 50.00 | 0.00 | 50.00 |
| ACH#06175 | 2024 | 3 | 22356 | LANCE STAHNKE | 03/29/2024 | ACH | 124.20 | 0.00 | 124.20 |
| ACH#06176 | 2024 | 3 | 15108 | LIBERTY CARROLL | 03/29/2024 | ACH | 50.00 | 0.00 | 50.00 |
| ACH#06177 | 2024 | 3 | 13160 | MARIA RIOS | 03/29/2024 | ACH | 210.00 | 0.00 | 210.00 |
| ACH#06178 | 2024 | 3 | 1603 | MELIKE YANCEY | 03/29/2024 | ACH | 400.00 | 0.00 | 400.00 |
| ACH#06179 | 2024 | 3 | 1651 | MICHAEL SHAFFER | 03/29/2024 | ACH | 227.87 | 0.00 | 227.87 |
| ACH#06180 | 2024 | 3 | 60668 | MITCH STRAW | 03/29/2024 | ACH | 600.00 | 0.00 | 600.00 |
| ACH#06181 | 2024 | 3 | 16368 | PIYAVAT CHOMPRASOB | 03/29/2024 | ACH | 100.00 | 0.00 | 100.00 |
| ACH#06182 | 2024 | 3 | 1954 | REMBERTO GARCIA | 03/29/2024 | ACH | 700.00 | 0.00 | 700.00 |
| ACH#06183 | 2024 | 3 | 23172 | RICHARD MCDONALD | 03/29/2024 | ACH | 649.37 | 0.00 | 649.37 |
| ACH#06184 | 2024 | 3 | 2056 | ROBERT THANEPOHN | 03/29/2024 | ACH | 413.98 | 0.00 | 413.98 |
| ACH#06185 | 2024 | 3 | 1587 | RODNEY DECOU | 03/29/2024 | ACH | 250.00 | 0.00 | 250.00 |
| ACH#06186 | 2024 | 3 | 1911 | ROLANDO PEREZ | 03/29/2024 | ACH | 430.01 | 0.00 | 430.01 |
| ACH#06187 | 2024 | 3 | 1974 | RUBEN MENDEZ | 03/29/2024 | ACH | 715.33 | 0.00 | 715.33 |
| ACH#06188 | 2024 | 3 | 1528 | SCOTT THOMLINSON | 03/29/2024 | ACH | 851.94 | 0.00 | 851.94 |
| ACH#06189 | 2024 | 3 | 23552 | TED MILLER | 03/29/2024 | ACH | 615.98 | 0.00 | 615.98 |
| ACH#06190 | 2024 | 3 | 23660 | TOM SKAGGS | 03/29/2024 | ACH | 369.63 | 0.00 | 369.63 |
| ACH#06191 | 2024 | 3 | 1850 | TREVOR ORLIKOWSKI | 03/29/2024 | ACH | 57.78 | 0.00 | 57.78 |
| ACH#06192 | 2024 | 3 | 71276 | TROY YOUNG | 03/29/2024 | ACH | 485.00 | 0.00 | 485.00 |
| ACH#06193 | 2024 | 3 | 1913 | VINCENT WEAST | 03/29/2024 | ACH | 63.58 | 0.00 | 63.58 |
| ACH#06194 | 2024 | 3 | 23864 | WESLEY LANDRUM | 03/29/2024 | ACH | 50.00 | 0.00 | 50.00 |
| ACH#06195 | 2024 | 3 | 2018 | WILLIAM ZOMETA | 03/29/2024 | ACH | 250.00 | 0.00 | 250.00 |
| ACH#06196 | 2024 | 3 | 1825 | ZACERY SURRIDGE | 03/29/2024 | ACH | 642.76 | 0.00 | 642.76 |
| ACH#06197 | 2024 | 3 | 71380 | ZACHARY SMITH | 03/29/2024 | ACH | 80.40 | 0.00 | 80.40 |
| ACH#06198 | 2024 | 3 | 23948 | ZACHARY WHELEN | 03/29/2024 | ACH | 4,776.98 | 0.00 | 4,776.98 |
| ACH#06199 | 2024 | 3 | 12348 | CORY LAVALLEE | 03/29/2024 | ACH | 1,602.63 | 0.00 | 1,602.63 |
| ACH#06200 | 2024 | 3 | 23552 | TED MILLER | 03/29/2024 | ACH | 4,150.32 | 0.00 | 4,150.32 |
| ACH#06201 | 2024 | 3 | 12408 | CR&BR TEXAS EQUIPMENT LLC | 03/28/2024 | ACH | 12,700.00 | 0.00 | 12,700.00 |
| ACH#06202 | 2024 | 3 | 20596 | CHUCK AND JUDITH REED LLC | 03/28/2024 | ACH | 13,200.00 | 0.00 | 13,200.00 |
| ACH#06203 | 2024 | 3 | 11148 | BRETT REID LLC | 03/28/2024 | ACH | 4,400.00 | 0.00 | 4,400.00 |
| ACH#06204 | 2024 | 3 | 20168 | ALLIED SALES COMPANY-AUSTIN | 03/29/2024 | ACH | 4,732.55 | 0.00 | 4,732.55 |
| ACH#06205 | 2024 | 3 | 11148 | BRETT REID LLC | 03/29/2024 | ACH | 9,675.00 | 0.00 | 9,675.00 |
| ACH#06206 | 2024 | 3 | 20596 | CHUCK AND JUDITH REED LLC | 03/29/2024 | ACH | 29,025.00 | 0.00 | 29,025.00 |
| ACH#06207 | 2024 | 3 | 10800 | AUTOMATIC DATA PROCESSING | 03/31/2024 | VOID | 2,998.76 | 0.00 | 2,998.76 |
| ACH#06216 | 2024 | 3 | 1664 | COLE DISTRIBUTING COMPANY | 04/01/2024 | ACH | 8,557.32 | 0.00 | 8,557.32 |
| ACH#06248 | 2024 | 3 | 18748 | WILMINGTON TRUST COMPANY | 03/31/2024 | ACH | 0.15 | 0.00 | 0.15 |
| ACH#06255 | 2024 | 3 | 18324 | U. S. BANK | 03/06/2024 | ACH | 500.00 | 0.00 | 500.00 |
| ACH#06256 | 2024 | 3 | 16324 | PETERSEN INTERNATIONAL UNDERWRITERS | 03/25/2024 | ACH | 252.67 | 0.00 | 252.67 |
| ACH#06257 | 2024 | 3 | 1252 | FIRST UNITED BANK | 03/01/2024 | ACH | 389.37 | 0.00 | 389.37 |
| ACH#06258 | 2024 | 3 | 70184 | BRODERICK K DIXON | 03/31/2024 | ACH | 553.88 | 0.00 | 553.88 |
| ACH#06259 | 2024 | 3 | 20596 | CHUCK AND JUDITH REED LLC | 03/04/2024 | ACH | 10.00 | 0.00 | 10.00 |
| ACH#06260 | 2024 | 3 | 71276 | TROY YOUNG | 03/04/2024 | ACH | 40.00 | 0.00 | 40.00 |
| ACH#06261 | 2024 | 3 | 1252 | FIRST UNITED BANK | 03/06/2024 | ACH | 40.00 | 0.00 | 40.00 |
| ACH#06262 | 2024 | 3 | 1252 | FIRST UNITED BANK | 03/26/2024 | ACH | 20.00 | 0.00 | 20.00 |
| ACH#06264 | 2024 | 3 | 1990 | BUESING CORPORATION | 04/03/2024 | ACH | 1,000.00 | 0.00 | 1,000.00 |
| ACH#06312 | 2024 | 3 | 12648 | DAVID LUNDY | 04/09/2024 | ACH | 21,792.59 | 0.00 | 21,792.59 |
| ACH#06329 | 2024 | 3 | 13324 | FLYERS ENERGY LLC | 04/08/2024 | ACH | 3,369.97 | 0.00 | 3,369.97 |
| ACH#06334 | 2024 | 3 | 10900 | BECA AND NICHOLAS GOTHARD | 04/10/2024 | ACH | 999.43 | 0.00 | 999.43 |
| ACH#06412 | 2024 | 3 | 13324 | FLYERS ENERGY LLC | 04/15/2024 | ACH | 878.54 | 0.00 | 878.54 |
| | | | | | | Report Total: | $5,671,263.90 | $0.00 | $5,671,263.90 |

Confidential Property of WESTERN CONCRETE PUMPING, INC.



# WESTERN CONCRETE PUMPING, INC.

## AP PERIOD END OPEN ITEM REPORT

For Company 1 - WESTERN CONCRETE PUMPING, INC.
For Period 3 of 2024 Ending On 03/31/2024

Printed On 04/15/2024 at 10:43am                                                                                    Printed By: BRETTR

| Vendor Name | Invoice Number | Invoice Date | Due Date | Invoice Amount | Balance Due |
|---|---|---|---|---|---|
| Total for Vendor: 10024 - A-1 CONCRETE PUMPING | | | | 2,187.50 | 2,187.50 |
| Total for Vendor: 20020 - A-LINE AUTO PARTS - BUDA | | | | 1,668.75 | 1,668.75 |
| Total for Vendor: 10124 - ABC HOME & COMMERICAL SERVICES | | | | 208.68 | 208.68 |
| Total for Vendor: 10200 - ADRIAN GONZALEZ | | | | 150.00 | 150.00 |
| Total for Vendor: 1760 - ADRIAN SILVA | | | | 700.00 | 700.00 |
| Total for Vendor: 10236 - AFFORDABLE EQUIPMENT | | | | 1,417.53 | 1,417.53 |
| Total for Vendor: 10292 - AIRGAS USA LLC | | | | 253.26 | 253.26 |
| Total for Vendor: 60032 - AIRGAS USA LLC | | | | 2,979.53 | 2,979.53 |
| Total for Vendor: 2112 - ALBERTO AGUIAR | | | | 50.00 | 50.00 |
| Total for Vendor: 1472 - ALEXIS VILLAVAZO | | | | 300.00 | 300.00 |
| Total for Vendor: 20168 - ALLIED SALES COMPANY-AUSTIN | | | | 40,246.15 | 40,246.15 |
| Total for Vendor: 10440 - AMC | | | | 3,916.00 | 3,916.00 |
| Total for Vendor: 10456 - AMERICAN CONCRETE PUMP SUPPLY LP | | | | 1,669.29 | 1,669.29 |
| Total for Vendor: 10464 - AMERICAN EXPRESS | | | | 102,795.92 | 102,795.92 |
| Total for Vendor: 20196 - AMERICAN FASTENERS, INC | | | | 1,652.51 | 1,652.51 |
| Total for Vendor: 20220 - ANDREWS MYERS | | | | 90.00 | 90.00 |
| Total for Vendor: 1851 - ANKEM OF TEXAS INC | | | | 1,201.21 | 1,201.21 |
| Total for Vendor: 1087 - APB ENTERPRISES | | | | 1,353.76 | 1,353.76 |
| Total for Vendor: 1810 - ARMANDO BARRON | | | | 350.00 | 350.00 |
| Total for Vendor: 10656 - ARROW MAGNOLIA INTERNATIONAL, INC. | | | | 845.25 | 845.25 |
| Total for Vendor: 10728 - AT&T MOBILITY | | | | 9,037.43 | 9,037.43 |
| Total for Vendor: 20300 - ATMOS ENERGY | | | | 1,072.38 | 1,072.38 |
| Total for Vendor: 1832 - AUSTIN FABRICATION INC | | | | 147.22 | 147.22 |
| Total for Vendor: 10800 - AUTOMATIC DATA PROCESSING | | | | 2,998.76 | 2,998.76 |
| Total for Vendor: 10820 - B&C AUTO REPAIR | | | | 10,987.37 | 10,987.37 |
| Total for Vendor: 1682 - BARRY LOWE | | | | 150.00 | 150.00 |
| Total for Vendor: 1903 - BERNELLL HYDRAULICS INC | | | | 215.59 | 215.59 |
| Total for Vendor: 1726 - BETON AMERICA LLC | | | | 560.00 | 560.00 |
| Total for Vendor: 10980 - BIGFOOT CONSTRUCTION EQUIPMENT, INC | | | | 1,954.65 | 1,954.65 |
| Total for Vendor: 1926 - BLANCHARD'S AUTO & INDUSTRIAL SUPPLIES LLC | | | | -360.74 | -360.74 |

EXHIBIT E

| Vendor | Amount 1 | Amount 2 |
|---|---|---|
| Total for Vendor: 1948 - BLANCHET CONCRETE PUMPING, LLC | 15,000.00 | 15,000.00 |
| Total for Vendor: 2016 - BLUEBONNET CHRYSLER DODGE | 3,471.14 | 3,471.14 |
| Total for Vendor: 1010 - BR WELDING SUPPLY LLC | 263.49 | 263.49 |
| Total for Vendor: 1045 - BRIDGESTONE AMERICA'S | 34,059.78 | 34,059.78 |
| Total for Vendor: 20460 - BRIDGESTONE HOSE POWER LLC | 8,795.46 | 8,795.46 |
| Total for Vendor: 70184 - BRODERICK K DIXON | 22,736.00 | 22,736.00 |
| Total for Vendor: 11256 - BURRTEC WASTE INDUSTRIES, INC | 447.40 | 447.40 |
| Total for Vendor: 11340 - CALIFORNIA PUMPCRETE, INC. | 4,125.00 | 4,125.00 |
| Total for Vendor: 11356 - CAMEO PAPER & JANITORIAL COMPANY | 934.32 | 934.32 |
| Total for Vendor: 1480 - CAPITAL ONE TRADE CREDIT | 2,585.44 | 2,585.44 |
| Total for Vendor: 70236 - CENTRAL OIL & SUPPLY CORP | 0.00 | 0.00 |
| Total for Vendor: 20540 - CENTRAL TEXAS REFUSE | 793.29 | 793.29 |
| Total for Vendor: 20548 - CERTEX USA, INC | 442.76 | 442.76 |
| Total for Vendor: 11472 - CERTIFIED LABORATORIES DIVISION | 1,211.86 | 1,211.86 |
| Total for Vendor: 1836 - CHARLES JOSLIN | 200.00 | 200.00 |
| Total for Vendor: 70260 - CHARTER COMMUNICATIONS | 975.09 | 975.09 |
| Total for Vendor: 1014 - CHEVRON VISA/SYNCB | 500.28 | 500.28 |
| Total for Vendor: 20616 - CINTAS CORPORATION NO 2 | 270.62 | 270.62 |
| Total for Vendor: 70280 - CINTAS CORPORATION | 5,210.40 | 5,210.40 |
| Total for Vendor: 60228 - CITY OF PHOENIX | 488.08 | 488.08 |
| Total for Vendor: 1424 - CITY OF SIGNAL HILL | 68.94 | 68.94 |
| Total for Vendor: 2123 - CLEARFLY | 4,359.90 | 4,359.90 |
| Total for Vendor: 1148 - CLICKSAFETY | 2,750.00 | 2,750.00 |
| Total for Vendor: 1352 - CODY HAMMOCK | 40.00 | 0.00 |
| Total for Vendor: 70336 - COMMUNITY COFFEE CO LLC | 62.30 | 62.30 |
| Total for Vendor: 1484 - CONCRETE EQUIPMENT LLC | 5,392.88 | 5,392.88 |
| Total for Vendor: 12268 - CONCRETE PLACEMENT, INC. | 5,433.13 | 5,433.13 |
| Total for Vendor: 1279 - CONCRETE PUMP SUPPLY | 10,294.55 | 10,294.55 |
| Total for Vendor: 12304 - CONSTRUCTION FORMS, INC. | 137,468.21 | 137,468.21 |
| Total for Vendor: 12316 - CONTINENTAL TIRE NA, INC. | 6,653.55 | 6,653.55 |
| Total for Vendor: 60276 - COPPER STATE BOLT & NUT CO, INC | 135.00 | 135.00 |
| Total for Vendor: 70220 - CORPORATE BILLING, LLC | 25,165.52 | 25,165.52 |
| Total for Vendor: 70360 - CORY INGLIS | -43.73 | -43.73 |
| Total for Vendor: 60284 - COX BUSINESS | 603.38 | 603.38 |

| | | |
|---|---:|---:|
| Total for Vendor: 12400 - COX COMMUNICATIONS | 29.26 | 29.26 |
| Total for Vendor: 70368 - COX COMMUNICATIONS | 717.00 | 717.00 |
| Total for Vendor: 12404 - COX COMMUNICATIONS, INC | 28.82 | 28.82 |
| Total for Vendor: 70372 - CUSTOM SECURITY SYSTEMS, INC | 34.95 | 34.95 |
| Total for Vendor: 20784 - CWD | 191.98 | 191.98 |
| Total for Vendor: 12524 - DANA SHERRICK | 100.00 | 100.00 |
| Total for Vendor: 12572 - DARYL HEINZ | 2,312.08 | 2,312.08 |
| Total for Vendor: 12828 - DIRECT PROPANE SERVICES | 364.00 | 364.00 |
| Total for Vendor: 20936 - DISA INC | 3,078.55 | 3,078.55 |
| Total for Vendor: 21004 - EAGLE NATIONAL STEEL | 866.00 | 866.00 |
| Total for Vendor: 13036 - EDCO | 856.02 | 856.02 |
| Total for Vendor: 2107 - ELITE DISCOVERY INC | 4,480.33 | 4,480.33 |
| Total for Vendor: 21052 - EMPIRE SOUTHWEST LLC | 4,929.11 | 4,929.11 |
| Total for Vendor: 1311 - ENRIQUE ANGEL | 100.00 | 100.00 |
| Total for Vendor: 70472 - ENTERGY | 1,894.35 | 1,894.35 |
| Total for Vendor: 21080 - ERNESTO DELAFUENTE | 300.00 | 300.00 |
| Total for Vendor: 21092 - ESCOBEDO CRANES & EQUIPMENT, LP | 1,089.00 | 1,089.00 |
| Total for Vendor: 6081 - FAZIOS NAPA SUPPLY | 308.52 | 308.52 |
| Total for Vendor: 21128 - FED EX | 1,939.45 | 1,939.45 |
| Total for Vendor: 13324 - FLYERS ENERGY LLC | -14,000.00 | -14,000.00 |
| Total for Vendor: 13332 - FONTANA WATER COMPANY | 178.34 | 178.34 |
| Total for Vendor: 13340 - FOOTHILLS AT OLD TOWN | 89.03 | 89.03 |
| Total for Vendor: 13360 - FOUR ARROWS CONCRETE PUMPING | 7,554.91 | 7,554.91 |
| Total for Vendor: 70548 - GERALD FRAZIER | 535.73 | 535.73 |
| Total for Vendor: 21292 - GOFORTH SPECIAL UTILITY DIST | 1,442.25 | 1,442.25 |
| Total for Vendor: 13616 - GRAINGER | 248.70 | 248.70 |
| Total for Vendor: 1644 - HASC | 420.00 | 420.00 |
| Total for Vendor: 13844 - HOFMANN'S SUPPLY | 271.65 | 271.65 |
| Total for Vendor: 21448 - HOLT CAT | 3,004.20 | 3,004.20 |
| Total for Vendor: 13888 - HOSE DEPOT | 363.22 | 363.22 |
| Total for Vendor: 21460 - HOUSTON HYDRAULIC SALES & SERVICE, INC | 12,273.79 | 12,273.79 |
| Total for Vendor: 21484 - HYDRADYNE, LLC | 310.66 | 310.66 |
| Total for Vendor: 13960 - IIX INSURANCE INFORMATION EXCHANGE | 501.55 | 501.55 |
| Total for Vendor: 60444 - ILLONOIS CONVEYOR ENTERPRISES | 7,139.53 | 7,139.53 |
| Total for Vendor: 13984 - IMPERIAL SUPPLIES LLC | 35,233.97 | 35,233.97 |

| | | |
|---|---:|---:|
| Total for Vendor: 14004 - INDUSTRIAL METAL SUPPLY, INC | 187.13 | 187.13 |
| Total for Vendor: 70632 - INDUSTRIAL WELDING SUPPLY OF SLIDELL, LLC | 66.26 | 66.26 |
| Total for Vendor: 14028 - INLAND KENWORTH (US), INC | 957.91 | 957.91 |
| Total for Vendor: 1038 - INLAND TRUCK PARTS COMPANY | 140.94 | 140.94 |
| Total for Vendor: 14048 - INTERNATIONAL PRACTICE GROUP | 64,482.99 | 64,482.99 |
| Total for Vendor: 21520 - INTERSTATE BILLING SERVICE, INC | 40.00 | 40.00 |
| Total for Vendor: 21544 - IWS GAS AND SUPPLY OF TEXAS LTD | 108.09 | 108.09 |
| Total for Vendor: 21560 - J.J. KELLER | 1,995.00 | 1,995.00 |
| Total for Vendor: 1792 - JAMES TURNER | 50.00 | 50.00 |
| Total for Vendor: 1574 - JANI KING OF AUSTIN | 418.93 | 418.93 |
| Total for Vendor: 2102 - JEANFREAUS HARDWARE | 251.35 | 251.35 |
| Total for Vendor: 21704 - JESUS LUNA | 150.00 | 150.00 |
| Total for Vendor: 1364 - JOEY VALLEJO | 700.00 | 700.00 |
| Total for Vendor: 1713 - JOHN JONES | 200.00 | 200.00 |
| Total for Vendor: 14628 - JUAN CARRANZA | 700.00 | 700.00 |
| Total for Vendor: 2091 - JUDICATE WEST | -300.00 | -300.00 |
| Total for Vendor: 14712 - KCP CONCRETE PUMPS | 6,294.28 | 6,294.28 |
| Total for Vendor: 70716 - KENTWOOD SPRINGS | 37.53 | 37.53 |
| Total for Vendor: 2116 - KEVIN BANKS | 100.00 | 100.00 |
| Total for Vendor: 1695 - KITCHELL FLEET SERVICES | 2,248.62 | 2,248.62 |
| Total for Vendor: 1090 - LA QUINTA BY WYNDHAM DALLAS SOUTH-DESOTO | 1,624.94 | 1,624.94 |
| Total for Vendor: 22364 - LAURIE COLLINS | 1,698.27 | 1,698.27 |
| Total for Vendor: 70852 - LMTA | 200.00 | 200.00 |
| Total for Vendor: 15228 - LOWE'S | -783.17 | -783.17 |
| Total for Vendor: 1710 - MANUEL MARES | 654.85 | 654.85 |
| Total for Vendor: 13160 - MARIA RIOS | 600.00 | 600.00 |
| Total for Vendor: 60644 - MARTIN FLUID POWER COMPANY | 84.41 | 84.41 |
| Total for Vendor: 15396 - MATHESON TRI-GAS | 7,372.42 | 7,372.42 |
| Total for Vendor: 15444 - MBI INDUSTRIAL MEDICINE, INC | 94.00 | 94.00 |
| Total for Vendor: 15492 - MCFADDEN-DALE INDUSTRIAL HARDWARE | 500.64 | 500.64 |
| Total for Vendor: 15500 - MCMASTER-CARR | 34.74 | 34.74 |
| Total for Vendor: 1603 - MELIKE YANCEY | 400.00 | 400.00 |
| Total for Vendor: 1642 - MFCP INC | 191.37 | 191.37 |
| Total for Vendor: 1315 - MID COUNTY PLAZA LLC | 4,045.14 | 4,045.14 |

| | | |
|---|---|---|
| Total for Vendor: 1897 - MID-WEST HOSE & SPECIALTY, INC | 7,449.37 | 7,449.37 |
| Total for Vendor: 70948 - MITCH DESLATTE | 71.78 | 71.78 |
| Total for Vendor: 22708 - NAPA AUTO PARTS | 960.19 | 960.19 |
| Total for Vendor: 15856 - NAPA AUTO PARTS | 8,645.72 | 7,044.81 |
| Total for Vendor: 2125 - NAPA AUTO PARTS | 1,391.85 | 1,391.85 |
| Total for Vendor: 70980 - NORTH AMERICAN HOSE & FITTINGS | 1,109.67 | 1,109.67 |
| Total for Vendor: 1501 - NORTH COUNTY INDUSTRIAL PARK | 93.79 | 93.79 |
| Total for Vendor: 2103 - NOVA MEDICAL CENTERS | 95.36 | 95.36 |
| Total for Vendor: 22776 - O'REILLY AUTOMOTIVE, INC | 4,287.36 | 4,287.36 |
| Total for Vendor: 71000 - OLD RIVER | 27,555.53 | 27,555.53 |
| Total for Vendor: 60708 - PALECEK & PALECEK, PLLC | 138.00 | 138.00 |
| Total for Vendor: 16228 - PARKHOUSE TIRE, INC. | 1,256.53 | 1,256.53 |
| Total for Vendor: 71032 - PAT'S HOME CENTER OF CENTRAL | 73.86 | 73.86 |
| Total for Vendor: 60716 - PAUL'S SCOTTSDALE HARDWARE, INC | 325.61 | 325.61 |
| Total for Vendor: 22892 - PEDERNALES ELECTRIC COOPERATIVE, INC | 1,222.98 | 1,222.98 |
| Total for Vendor: 16344 - PIGS UNLIMITED INTERNATIONAL, INC | 1,080.75 | 1,080.75 |
| Total for Vendor: 22976 - PIRTEK SKY HARBOR | 169.40 | 169.40 |
| Total for Vendor: 16368 - PIYAVAT CHOMPRASOB | 50.00 | 50.00 |
| Total for Vendor: 1919 - PLAQUEMINES DEPARTMENT OF WATER | 202.77 | 202.77 |
| Total for Vendor: 1390 - PREMIER WORKSITE SOLUTIONS LLC | 1,275.00 | 1,275.00 |
| Total for Vendor: 16500 - PRUDENTIAL OVERALL SUPPLY | 2,912.98 | 2,912.98 |
| Total for Vendor: 16524 - PUMP PARTS SPECIALTIES LLC | 3,625.28 | 3,625.28 |
| Total for Vendor: 23048 - PUTZMEISTER AMERICA, INC | 120,816.18 | 120,816.18 |
| Total for Vendor: 2070 - QUADRANT FINANCIAL GROUP | 30,000.00 | 30,000.00 |
| Total for Vendor: 23100 - RANKIN PARK MAINT. & UTILITIES | 233.29 | 233.29 |
| Total for Vendor: 2084 - READING TRUCK EQUIPMENT LLC | 1,007.50 | 1,007.50 |
| Total for Vendor: 1011 - RED BALL OXYGEN COMPANY | 513.30 | 513.30 |
| Total for Vendor: 23144 - RELIANT | 2,647.62 | 2,647.62 |
| Total for Vendor: 1954 - REMBERTO GARCIA | 700.00 | 700.00 |
| Total for Vendor: 71092 - REPUBLIC SERVICES #820 | 947.27 | 947.27 |
| Total for Vendor: 60796 - REPUBLIC SERVICES #853 | 3,275.19 | 3,275.19 |
| Total for Vendor: 23156 - REPUBLIC SERVICES #862 | 1,290.91 | 1,290.91 |
| Total for Vendor: 23188 - RIVER CITY HOSE & SUPPLY, INC | 200.91 | 200.91 |
| Total for Vendor: 1626 - ROBERT CAIN | 0.00 | 0.00 |

| Vendor | | |
|---|---|---|
| Total for Vendor: 1587 - RODNEY DECOU | 200.00 | 200.00 |
| Total for Vendor: 1974 - RUBEN MENDEZ | 700.00 | 700.00 |
| Total for Vendor: 17036 - SAFETY KLEEN SYSTEMS, INC. | 2,976.32 | 2,976.32 |
| Total for Vendor: 17128 - SAN DIEGO FREIGHTLINER | 0.00 | 0.00 |
| Total for Vendor: 17132 - SAN DIEGO FRICTION PRODUCTS, INC | 417.35 | 417.35 |
| Total for Vendor: 17140 - SAN DIEGO GAS & ELECTRIC | 3,174.38 | 3,174.38 |
| Total for Vendor: 1154 - SC FUELS | 135,100.49 | 135,100.49 |
| Total for Vendor: 17212 - SCHWING AMERICA, INC. | 78,455.78 | 78,455.78 |
| Total for Vendor: 1528 - SCOTT THOMLINSON | 600.00 | 600.00 |
| Total for Vendor: 60868 - SENERGY PETROLEUM LLC | -5,359.34 | -5,359.34 |
| Total for Vendor: 1374 - SIGNAL HILL DISPOSAL | 359.66 | 359.66 |
| Total for Vendor: 1652 - SOUTHEAST TEXAS AAA VACUUM TRUCK & PORTA CAN SERVICES LLC | 425.00 | 425.00 |
| Total for Vendor: 17496 - SOUTHERN CALIFORNIA EDISON | 2,534.22 | 2,534.22 |
| Total for Vendor: 17512 - SOUTHERN COUNTIES LLC | 96.72 | 96.72 |
| Total for Vendor: 17516 - SOUTHERN TIRE MART | 268.51 | 268.51 |
| Total for Vendor: 23464 - SPARKLETS & SIERRA SPRINGS | 1,192.14 | 1,192.14 |
| Total for Vendor: 1951 - SPARTAN INDUSTRIAL & MARINE | 360.80 | 360.80 |
| Total for Vendor: 60888 - SRP | 1,019.79 | 1,019.79 |
| Total for Vendor: 1457 - STATEWIDE TOWING & RECOVERY | 3,840.00 | 3,840.00 |
| Total for Vendor: 2121 - STERLING MANUFACTURING & DISTRIBUTING | 896.31 | 896.31 |
| Total for Vendor: 17724 - SUN COAST RESOURCES, INC | 24,684.30 | 24,684.30 |
| Total for Vendor: 17808 - T.S. INDUSTRIAL SUPPLY | 474.72 | 474.72 |
| Total for Vendor: 17844 - TEC EQUIPMENT, INC. | 25,351.75 | 25,351.75 |
| Total for Vendor: 17848 - TEC OF CALIFORNIA, INC. | -1,045.16 | -1,045.16 |
| Total for Vendor: 1306 - TEXAS HOSE PRO | 1,061.58 | 1,061.58 |
| Total for Vendor: 17952 - THE GAS COMPANY | 107.07 | 107.07 |
| Total for Vendor: 23660 - TOM SKAGGS | 37.28 | 37.28 |
| Total for Vendor: 18200 - TRENCH PLATE RENTAL COMPANY | 1,251.60 | 1,251.60 |
| Total for Vendor: 71276 - TROY YOUNG | 150.00 | 150.00 |
| Total for Vendor: 18244 - TRUCK PRO | 124.23 | 124.23 |
| Total for Vendor: 18268 - TUBE SERVICE CO | 272.79 | 272.79 |
| Total for Vendor: 23744 - UFP NEW WAVERLY LLC | 4,286.70 | 4,286.70 |
| Total for Vendor: 23764 - UNIFIRST HOLDINGS, INC | 2,110.35 | 2,110.35 |
| Total for Vendor: 1359 - UNISHIPPERS | 2,510.56 | 2,510.56 |

| Vendor | | |
|---|---|---|
| Total for Vendor: 1240 - UNITED MACHINERY PARTS AND EQUIPMENT, INC | 12,963.90 | 12,963.90 |
| Total for Vendor: UPS - UPS | 415.46 | 415.46 |
| Total for Vendor: 23784 - US LUBE, INC | 10,684.28 | 10,684.28 |
| Total for Vendor: 71316 - UTILITY PAYMENT PROCESSING | 33.77 | 33.77 |
| Total for Vendor: 61024 - VANGUARD TRUCK CENTER | 16,426.88 | 16,426.88 |
| Total for Vendor: 18508 - VERIZON WIRELESS - SD | 2,647.55 | 2,647.55 |
| Total for Vendor: 1219 - VISION CHEMICAL SYSTEMS, INC | 1,355.32 | 1,355.32 |
| Total for Vendor: 18536 - VISTA IRRIGATION DISTRICT | 262.73 | 262.73 |
| Total for Vendor: 61044 - WASTE MANAGEMENT OF ARIZONA | 1,696.41 | 1,696.41 |
| Total for Vendor: 1921 - WASTE PRO OF LOUISIANA, INC | 227.52 | 227.52 |
| Total for Vendor: 18712 - WHITE CAP | 140.19 | 140.19 |
| Total for Vendor: 23884 - WILD CAT WELDING | -97.78 | -97.78 |
| Total for Vendor: 23904 - WILLIAM SCOTSMAN, INC | 484.87 | 484.87 |
| Total for Vendor: 18796 - X & D SUPPLY, INC. | 1,202.05 | 1,202.05 |
| Total for Vendor: 18800 - XEROX FINANCIAL SERVICES | 4,946.21 | 4,946.21 |
| Total for Vendor: 23948 - ZACHARY WHELEN | 50.00 | 50.00 |
| Total for Vendor: 2118 - ZEN COMPANY INC | 2,147.79 | 2,147.79 |
| Total for Vendor: 1455 - ZERO EMISSIONS PARTNERS LLC | 1,880.00 | 1,880.00 |
| Report Total: | $1,238,154.63 | $1,236,513.72 |

Confidential Property of WESTERN CONCRETE PUMPING, INC.

Western Concete Pumping, Inc
AR Aging as of 3/31/2024

| CustNo | Customer Name | BR | Tot Bal | Current | 1-30 | 31-60 | 61-90 | 91 & Ovr |
|--------|---------------|----|---------|---------|------|-------|--------|----------|
| 1010 | MONDIALE CONSTRUCTION LLC | W1 | 103,991.07 | 97,649.39 | 0 | 6,341.68 | 0 | 0 |
| 1018 | PCL CONSTRUCTION, INC. (LONG BEACH) | W1 | 18,239.04 | 14,600.79 | 3,638.25 | 0 | 0 | 0 |
| 1039 | FERMIN CONSTRUCTION | W2 | 4,511.17 | 4,511.17 | 0 | 0 | 0 | 0 |
| 1062 | OSBURN TRUCKING, LLC. | W4 | -0.01 | -0.01 | 0 | 0 | 0 | 0 |
| 1098 | SHIP CHANNEL CONSTRUCTORS | W3 | 75,681.33 | 75,681.33 | 0 | 0 | 0 | 0 |
| 1106 | JUAN C CONSTRUCTION, COD | W1 | -0.1 | -0.1 | 0 | 0 | 0 | 0 |
| 1107 | BRADY BOWERS, COD | W3 | -0.02 | -0.02 | 0 | 0 | 0 | 0 |
| 1122 | KEYSTONE CONCRETE AUSTIN | W2 | 11,933.16 | 7,030.07 | 4,903.09 | 0 | 0 | 0 |
| 1127 | WEBBER CONSTRUCTION AUSTIN | W2 | 11,235.50 | 0 | 0 | 11,235.50 | 0 | 0 |
| 1129 | AM CONCRETE PUMPING | W1 | -2,050.73 | -2,050.73 | 0 | 0 | 0 | 0 |
| 1139 | A & Y CONSTRUCTION | W1 | 6,780.69 | 0 | 0 | 0 | 0 | 6,780.69 |
| 1158 | JUAN DIASDODO, COD | W1 | -36.17 | -36.17 | 0 | 0 | 0 | 0 |
| 1161 | MARIN CONCRETE CONSTRUCTION | W1 | 133,973.65 | 17,126.46 | 14,605.26 | 10,951.60 | 22,920.99 | 68,369.34 |
| 1183 | MELIA INDUSTRIES INC. | W1 | 17,514.56 | 5,128.48 | 6,326.32 | 0 | 6,059.76 | 0 |
| 1195 | CHASCO CONSTRUCTORS | W3 | 2,968.44 | 1,832.81 | 1,135.63 | 0 | 0 | 0 |
| 1247 | ICON TECHNOLOGY, INC. | W2 | 3,569.40 | 3,569.40 | 0 | 0 | 0 | 0 |
| 1277 | ZACHRY INDUSTRIAL INC | W9 | 462,406.21 | 145,297.50 | 126,789.50 | 68,949.88 | 108,995.04 | 12,374.29 |
| 1332 | KINKAID CIVIL CONSTRUCTION | W6 | 15,621.38 | 9,234.50 | 4,863.38 | 0 | 1,523.50 | 0 |
| 1351 | POWER ONE ENGINEERING | W2 | 6,194.48 | 2,450.08 | 0 | 3,744.40 | 0 | 0 |
| 1356 | NOAH CONSTRUCTION | W2 | 5,560.37 | 95.63 | 5,464.74 | 0 | 0 | 0 |
| 1387 | 304 VENTURES/CMLA VENTURES, LLC. | W2 | 7,996.42 | 7,996.42 | 0 | 0 | 0 | 0 |
| 1392 | VESTA WASTE SERVICES, LLC. | W2 | -2,397.75 | -2,397.75 | 0 | 0 | 0 | 0 |
| 1398 | COMANCHE CONCRETE (DBA) Capital City Foundations | W2 | 108,953.45 | 95,442.23 | 13,511.22 | 0 | 0 | 0 |
| 1405 | DANZE CONCRETE, INC | W2 | 28,035.62 | 28,035.62 | 0 | 0 | 0 | 0 |
| 1406 | CLC CONSTRUCTION | W1 | 3,620.66 | 3,620.66 | 0 | 0 | 0 | 0 |
| 1430 | CYPRESS CREEK CONTRACTING, LLC. | W2 | 21,250.63 | 20,124.50 | 1,126.13 | 0 | 0 | 0 |
| 1435 | ZYDECO CONSTRUCTION, LLC | W7 | 2,287.55 | 10 | 2,277.55 | 0 | 0 | 0 |
| 1464 | BAKER GULF COAST INDUSTRIAL (LA) | W7 | 3,041.75 | 3,041.75 | 0 | 0 | 0 | 0 |
| 1512 | BN BUILDERS | W1 | -0.2 | -0.2 | 0 | 0 | 0 | 0 |
| 1522 | INFINITY COMMERCIAL AND INDUSTRIAL CONCRETE | W2 | 2,620.85 | 2,620.85 | 0 | 0 | 0 | 0 |
| 1524 | Posillico Civil, Inc. | W2 | 3,456.00 | 3,456.00 | 0 | 0 | 0 | 0 |
| 1557 | LR COWAN | W1 | 23,110.52 | 23,110.52 | 0 | 0 | 0 | 0 |
| 1578 | GRAPEVINE GROUP CONCRETE CONTRACTORS | W2 | 6,622.27 | 6,622.27 | 0 | 0 | 0 | 0 |
| 1623 | PARCO STRUCTURES | W5 | 4,833.17 | 0 | 2,210.59 | 2,622.58 | 0 | 0 |
| 1624 | MCCURDY CONSTRUCTION | W2 | 2,377.34 | 2,377.34 | 0 | 0 | 0 | 0 |
| 1630 | TEXAS PREMIER DRYWALL SYSTEMS, LLC | W3 | 862.5 | 0 | 0 | 862.5 | 0 | 0 |
| 1681 | TRADE CONSTRUCTION COMPANY, LLC (EMAIL) | W7 | 4,013.50 | 4,013.50 | 0 | 0 | 0 | 0 |
| 1686 | ABV SCORE BOARDS SERVICES, INC. | W5 | -1,733.09 | -1,733.09 | 0 | 0 | 0 | 0 |
| 1693 | STRAIGHTLINE ENGINEERING | W1 | 6,003.29 | 6,003.29 | 0 | 0 | 0 | 0 |
| 1722 | HARRELL ENTERPRISES, LP. | W2 | 14,431.70 | 14,431.70 | 0 | 0 | 0 | 0 |
| 1734 | LEGACY BUILDERS SO CAL INC | W1 | 1,840.72 | 1,840.72 | 0 | 0 | 0 | 0 |
| 1842 | BAKER CONCRETE-TX | W2 | 269,132.06 | 149,934.79 | 106,168.27 | 13,029.00 | 0 | 0 |
| 1847 | MGC CONTRACTORS, INC.-TEXAS | W2 | 4,823.67 | 2,688.41 | 2,135.26 | 0 | 0 | 0 |
| 1857 | DORMAN CONSTRUCTION, INC. - CA | W1 | 25,164.86 | 21,850.83 | 3,314.03 | 0 | 0 | 0 |
| 1863 | BLAZONA CONCRETE CONSTRUCTION, INC. | W1 | 25,434.20 | 21,830.73 | 4,905.60 | 0 | 0 | -1,302.13 |
| 1914 | JE DUNN | W2 | 76,057.86 | 0 | 27,343.40 | 40,168.80 | 8,545.66 | 0 |
| 1938 | BAKER GULF COAST INDUSTRIAL-TX | W2 | 15,280.92 | 8,223.08 | 7,057.84 | 0 | 0 | 0 |
| 2007 | AP CONCRETE INC. | W5 | 1,139.94 | 1,139.94 | 0 | 0 | 0 | 0 |
| 2044 | CONCRETE STRUCTURES, LLC. | W2 | 8,924.11 | -1.74 | 5,265.97 | 0 | 3,659.88 | 0 |
| 2045 | KEELEY CONSTRUCTION GROUP, INC. | W2 | 20,406.47 | 20,406.47 | 0 | 0 | 0 | 0 |
| 2081 | JLM GRADING & PAVING | W5 | 9,356.97 | 0 | 4,818.21 | 4,538.76 | 0 | 0 |
| 2111 | DEZTEX INDUSTRIAL SERVICE LLC. | W3 | 7,314.00 | 0 | 7,314.00 | 0 | 0 | 0 |
| 2125 | CONCRETE STRATEGIES LLC | W6 | 88,906.48 | 42,655.74 | 46,250.74 | 0 | 0 | 0 |
| 2138 | SLABCO, INC. | W2 | 8,113.44 | 8,113.44 | 0 | 0 | 0 | 0 |
| 2140 | TRI-C CONTRACTING, LLC | W2 | 37,530.52 | 14,042.67 | 23,487.85 | 0 | 0 | 0 |
| 2158 | REINFORCED STRUCTURES, INC. (RSI) | W2 | 17,511.61 | 7,986.60 | 8,264.97 | 1,260.04 | 0 | 0 |
| 2172 | JE DUNN CONSTRUCTION COMPANY | W2 | 90,348.68 | 22,889.21 | 42,398.05 | 25,061.42 | 0 | 0 |
| 2217 | MOORE INDUSTRIES LLC | W7 | 88,733.15 | 7,802.75 | 80,930.40 | 0 | 0 | 0 |
| 2233 | BLUE SPRINGS POOL AND CONSTRUCTION, LLC. | W2 | -0.04 | -0.04 | 0 | 0 | 0 | 0 |
| 2242 | WEEKS - MASSMAN A JOINT VENTURE | W7 | 154,425.20 | 11,736.00 | 4,735.50 | 40,136.50 | 83,538.65 | 14,278.55 |
| 2280 | CONSTANTINE C.O.D. | W6 | -0.2 | 0 | 0 | 0 | 0 | -0.2 |
| 2284 | D AND E FOUNDATIONS *COD* | W3 | 757.05 | 757.05 | 0 | 0 | 0 | 0 |
| 2294 | JE DUNN - PASCA | W2 | 301,077.35 | 187,726.85 | 37,158.02 | 72,601.48 | 3,591.00 | 0 |
| 2319 | AXIS CONCRETE CONSTRUCTION, LLC. | W2 | 20,212.41 | 13,823.01 | 6,389.40 | 0 | 0 | 0 |
| 2374 | BECHTEL ENERGY INC | W7 | 659,517.82 | 235,574.80 | 256,915.40 | 167,027.62 | 0 | 0 |
| 2379 | CALIFORNIA PUMPCRETE, INC. | W1 | 3,045.38 | 0 | 1,227.63 | 1,817.75 | 0 | 0 |
| 2387 | CIS ENTERPRISES & 7 STAR JV | W6 | 2,039.67 | 0 | 963.29 | 1,076.38 | 0 | 0 |
| 2401 | LARGO CONCRETE, INC. - AZ PROJECTS | W6 | 20,667.59 | 5,766.83 | 14,900.76 | 0 | 0 | 0 |
| 2403 | ARBIB CONSTRUCTION INC. | W1 | -0.51 | -0.51 | 0 | 0 | 0 | 0 |
| 2407 | GJ GENTRY | W1 | 6,406.94 | 0 | 0 | 6,406.94 | 0 | 0 |
| 2419 | CAPTEX CONCRETE, LLC | W2 | 17,472.13 | 17,551.88 | 0 | 0 | 0 | -79.75 |
| 2432 | KZJV LLC | W7 | 747,847.75 | 488,457.25 | 259,390.50 | 0 | 0 | 0 |
| 2443 | JE DUNN (80 RAINEY-SUBMIT MONTHLY) | W2 | 213,900.68 | 78,247.96 | 106,302.84 | 29,349.88 | 0 | 0 |
| 2447 | CASTLE CONTRACTING LLC | W1 | 6,624.01 | 0 | 1,993.53 | 4,630.48 | 0 | 0 |
| 2468 | TIC THE INDUSTRIAL COMPANY | W3 | 168,650.00 | 158,400.00 | 10,250.00 | 0 | 0 | 0 |

| ID | Name | Code | | | | | |
|---|---|---|---|---|---|---|---|
| 2482 | HECTOR CONTRERAS C.O.D. | W6 | 1,448.54 | 1,448.54 | 0 | 0 | 0 | 0 |
| 2498 | DICKEY & SON CONCRETE, INC. | W2 | 54,346.55 | 53,439.05 | 907.5 | 0 | 0 | 0 |
| 2501 | ND CONSTRUCTION, LLC. | W2 | 94,840.52 | 10,796.20 | 35,760.70 | 48,466.47 | 0 | -182.85 |
| 2516 | TRILOGY CONCRETE | W1 | 2,637.53 | 0 | 0 | 2,637.53 | 0 | 0 |
| 2517 | PLW WATERWORKS, LLC. | W2 | 6,500.93 | 3,469.37 | 3,031.56 | 0 | 0 | 0 |
| 2562 | TCM CONSTRUCTION LLC | W6 | -297.25 | -297.25 | 0 | 0 | 0 | 0 |
| 2583 | SPEC CONSTRUCTION | W5 | 9,959.49 | 9,959.49 | 0 | 0 | 0 | 0 |
| 2589 | FLUOR HEAVY CIVIL | W2 | 10,247.65 | 10,247.65 | 0 | 0 | 0 | 0 |
| 2602 | WANZEK | W6 | 15,429.11 | 0 | 0 | 0 | 870 | 14,559.11 |
| 2609 | AMERICAN PRIDE CONCRETE PUMPING | W2 | -892.79 | -892.79 | 0 | 0 | 0 | 0 |
| 2615 | TONKA CONCRETE | W6 | 1,175.00 | 1,175.00 | 0 | 0 | 0 | 0 |
| 2618 | E ROANE CONSTRUCTION | W5 | 2,487.78 | 0 | 0 | 0 | 0 | 2,487.78 |
| 2629 | PRIMORIS ENERGY SERVICES CORPORATION (AZ) | W6 | 6,203.18 | 0 | 0 | 6,203.18 | 0 | 0 |
| 2633 | GOLDEN CANYON CONCRETE, LLC. | W6 | 1,470.98 | 1,470.98 | 0 | 0 | 0 | 0 |
| 2641 | BROWN & ROOT - TX | W3 | 2,845.10 | 0 | 2,845.10 | 0 | 0 | 0 |
| 2650 | BECHTEL ENERGY, INC. (PALNG) | W3 | 202,159.88 | 175,303.75 | 26,856.13 | 0 | 0 | 0 |
| 2654 | COLOSCAPES CONCRETE INC. | W6 | 5,854.75 | 5,854.75 | 0 | 0 | 0 | 0 |
| 2671 | PRO CRAFT | W5 | 4,004.30 | 2,030.90 | 1,973.40 | 0 | 0 | 0 |
| 2672 | BECHTEL ENERGY, INC.-RIO GRANDE LNG | W3 | 219,215.00 | 112,437.50 | 106,777.50 | 0 | 0 | 0 |
| 2675 | Baker Concrete Construction, Inc.(Osburn) | W4 | 123,827.46 | 59,415.20 | 4,849.33 | 59,562.93 | 0 | 0 |
| 2680 | LEE'S CONCRETE WERX | W3 | 10,400.00 | 10,400.00 | 0 | 0 | 0 | 0 |
| 2682 | HD CONCRETE LLC | W6 | 2,158.20 | 2,158.20 | 0 | 0 | 0 | 0 |
| 2686 | G MORAN CONSTRUCTION | W3 | 11,111.53 | 4,315.67 | 3,684.42 | 3,111.44 | 0 | 0 |
| 2691 | HTX CONCRETE | W3 | 58,173.61 | 16,372.17 | 41,801.44 | 0 | 0 | 0 |
| 2692 | ESCOTO CONCRETE | W3 | -534.8 | -534.8 | 0 | 0 | 0 | 0 |
| 2695 | GRECO STRUCTURES, LLC. | W3 | 2,199.58 | 2,199.58 | 0 | 0 | 0 | 0 |
| 2696 | TDK CONSTRUCTION CO. | W3 | 3,104.33 | 3,104.33 | 0 | 0 | 0 | 0 |
| 2698 | KG CONSTRUCTION LLC | W3 | 10,987.87 | 1,860.47 | 9,127.40 | 0 | 0 | 0 |
| 2699 | PATRIOT CONSTRUCTION & INDUSTRIAL, LLC - TX | W3 | 3,650.11 | 0 | 0 | 0 | 3,650.11 | 0 |
| 2700 | NOAH CONSTRUCTION LLC. | W3 | 67,184.42 | 29,991.20 | 34,798.18 | 2,395.04 | 0 | 0 |
| 2702 | STRUCTURAL CONCRETE GROUP | W5 | 13,564.65 | 0 | 0 | 13,564.65 | 0 | 0 |
| 2714 | PRIME CONTRACTORS, LLC. | W3 | 29,933.75 | 24,029.50 | 5,904.25 | 0 | 0 | 0 |
| 2716 | UTILITY POWER CONSTRUCTION | W5 | 4,002.00 | 4,002.00 | 0 | 0 | 0 | 0 |
| 2718 | SID CEBALLOS | W5 | 7,715.68 | 0 | 0 | 0 | 7,715.68 | 0 |
| 2728 | ICON TECHNOLOGY, INC. | W2 | 5,549.40 | 0 | 5,549.40 | 0 | 0 | 0 |
| 2731 | ASI INDUSTRIAL (AGRI-SYSTEMS) | W3 | 49,849.63 | 0 | 49,849.63 | 0 | 0 | 0 |
| 2732 | MARKHAM CONTRACTING CO., INC. | W6 | 11,959.21 | 11,959.21 | 0 | 0 | 0 | 0 |
| 2735 | NL CONCRETE SERVICES, LLC. | W3 | 4,195.20 | 4,195.20 | 0 | 0 | 0 | 0 |
| 2742 | FANCY BUILDERS *COD* | W3 | 4,441.30 | 1,684.75 | 2,756.55 | 0 | 0 | 0 |
| 2746 | ALLIANCE DIVERSIFIED | W5 | 6,036.30 | 6,036.30 | 0 | 0 | 0 | 0 |
| 2750 | GRANT CONSTRUCTION | W5 | 19,009.76 | 19,009.76 | 0 | 0 | 0 | 0 |
| 2751 | REDPATH USA CORPORATION | W6 | 255,443.17 | 41,234.97 | 8,631.90 | 205,576.30 | 0 | 0 |
| 2753 | VOLTAIRE ENGINEERING INC | W5 | 36,235.08 | 15,113.00 | 21,122.08 | 0 | 0 | 0 |
| 2754 | DIAMOND DRILLING & SAWING, LLC. | W3 | -33.12 | 0 | -33.12 | 0 | 0 | 0 |
| 2756 | GUARD BUILDING CORP | W6 | 3,080.83 | 0 | 0 | 3,080.83 | 0 | 0 |
| 2757 | ACTION INDUSTRIES INC. | W7 | 4,701.49 | 4,701.49 | 0 | 0 | 0 | 0 |
| 2759 | W.T. BYLER CO., INC | W7 | 157,693.00 | 77,688.00 | 80,005.00 | 0 | 0 | 0 |
| 2760 | RG GENERAL ENGINEERING INC | W5 | 2,470.78 | 0 | 2,470.78 | 0 | 0 | 0 |
| 2763 | COASTAL FOUNDATION DRILLING CO (DBA) | W3 | 16,248.76 | 9,593.94 | 6,654.82 | 0 | 0 | 0 |
| 2764 | SD CONCRETE SOLUTIONS, LLC. | W1 | 7,548.24 | 6,223.28 | 1,324.96 | 0 | 0 | 0 |
| 2767 | E.C. STRUCTURES, INC. - TX | W1 | 5,371.94 | 2,452.38 | 2,919.56 | 0 | 0 | 0 |
| 2771 | FERROCRETE | W5 | 30,618.05 | 17,909.65 | 12,708.40 | 0 | 0 | 0 |
| 2777 | RALPH L WADSWORTH CONSTRUCTION | W1 | 13,197.96 | 13,197.96 | 0 | 0 | 0 | 0 |
| 2779 | Burns & McDonnell | W3 | 16,148.88 | 16,148.88 | 0 | 0 | 0 | 0 |
| 2781 | CLEARVIEW BUILDERS | W5 | 6,378.75 | 6,378.75 | 0 | 0 | 0 | 0 |
| 2782 | ALLIED PAVING | W5 | 2,229.92 | 2,229.92 | 0 | 0 | 0 | 0 |
| 2785 | ACS CONSTRUCTION | W5 | 2,759.14 | 0 | 2,759.14 | 0 | 0 | 0 |
| 2786 | ELLIOTT DRINKWARD | W5 | 4,204.76 | 0 | 4,204.76 | 0 | 0 | 0 |
| 2787 | ROYAL TOWN DEV. | W5 | 3,530.00 | 3,530.00 | 0 | 0 | 0 | 0 |
| 2789 | LS CONSTRUCTION | W5 | 2,311.51 | 0 | 2,311.51 | 0 | 0 | 0 |
| 4402 | WCI SERVICES INC *COD* | W3 | 2,327.54 | 2,327.54 | 0 | 0 | 0 | 0 |
| 4403 | LD CONSTRUCTION | W2 | 1,939.91 | 1,939.91 | 0 | 0 | 0 | 0 |
| 4405 | Century Concrete Construction Inc | W2 | 4,428.94 | 4,428.94 | 0 | 0 | 0 | 0 |
| 10051 | AA CONSTRUCTION | W1 | 13,688.76 | 4,601.45 | 4,489.32 | 4,597.99 | 0 | 0 |
| 10168 | AG CONSTRUCTION | W1 | 2,655.06 | 0 | 0 | 0 | 2,655.06 | 0 |
| 10477 | ARECON, INC. | W1 | 9,632.00 | 1,512.00 | 2,352.00 | 5,768.00 | 0 | 0 |
| 10855 | BLACKWELL CONSTRUCTION | W1 | 2,992.88 | 2,992.88 | 0 | 0 | 0 | 0 |
| 10921 | BOMEL CONSTRUCTION | W1 | 99,876.33 | 44,254.46 | 33,032.95 | 22,588.92 | 0 | 0 |
| 11032 | BROWNCO CONSTRUCTION CO, INC. | W1 | 3,026.80 | 3,026.80 | 0 | 0 | 0 | 0 |
| 11149 | CA COMMERCIAL POOLS | W1 | 38,805.91 | 9,753.44 | 21,483.45 | 7,569.02 | 0 | 0 |
| 11203 | CALIF PUMPCRETE, INC. (DO NOT USE) | W1 | -3,249.76 | -3,249.76 | 0 | 0 | 0 | 0 |
| 11368 | CENTURY WEST CONCRETE | W1 | 174,216.65 | 62,809.00 | 43,394.55 | 65,275.60 | 2,737.50 | 0 |
| 11662 | COMMERCIAL CONCRETE CONSTRUCTORS, INC. | W1 | 14,743.80 | 12,026.68 | 2,717.12 | 0 | 0 | 0 |
| 11698 | CONCO CONSTRUCTION INC | W1 | 2,542.36 | 2,542.36 | 0 | 0 | 0 | 0 |
| 11707 | CONCRETE BUILDING SYSTEMS | W1 | 29,325.81 | 0 | 0 | 0 | 4,356.78 | 24,969.03 |
| 11824 | CORNERSTONE CONCRETE | W1 | 11,424.80 | 11,324.80 | 0 | 0 | 100 | 0 |
| 11962 | CUSHMAN CONTRACTING | W1 | 2,289.39 | 2,289.39 | 0 | 0 | 0 | 0 |
| 11992 | D & D CONSTRUCTION | W1 | 21,377.36 | 13,197.98 | 8,179.38 | 0 | 0 | 0 |
| 12064 | DARCO CONSTRUCTION | W1 | 4,761.00 | 0 | 4,761.00 | 0 | 0 | 0 |
| 12217 | DEMCON | W1 | 53,399.94 | 26,228.91 | 23,110.09 | 4,060.94 | 0 | 0 |
| 12394 | DPR CONSTRUCTION | W1 | 114,482.85 | 98,484.21 | 0 | 15,998.64 | 0 | 0 |
| 12970 | GATEWAY CONCRETE | W1 | 47,238.26 | 47,238.26 | 0 | 0 | 0 | 0 |
| 13165 | GREENBEE CONCRETE | W1 | 26,089.54 | 26,089.54 | 0 | 0 | 0 | 0 |

| ID | Name | Code | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13225 | GUY YOCOM CONSTRUCTION | W1 | 109,132.32 | 70,506.22 | 38,626.10 | 0 | 0 | 0 |
| 13258 | HAKANSON CONSTRUCTION, INC. | W1 | 12,195.43 | 12,195.43 | 0 | 0 | 0 | 0 |
| 13261 | HAL HAYS CONSTRUCTION, INC. | W1 | 3,437.93 | 0 | 0 | 0 | 0 | 3,437.93 |
| 13321 | HAXTON MASONRY | W1 | -0.01 | -0.01 | 0 | 0 | 0 | 0 |
| 13375 | HENSEL PHELPS | W1 | 425,023.59 | 292,784.54 | 105,744.52 | 11,913.71 | 7,699.72 | 6,880.90 |
| 13402 | HI DESERT CONSTRUCTION | W1 | 5,664.96 | 5,664.96 | 0 | 0 | 0 | 0 |
| 13576 | IMAC CONSTRUCTION | W1 | 11,816.82 | 7,757.58 | 4,059.24 | 0 | 0 | 0 |
| 13834 | JBS CONCRETE INC | W1 | 44,880.10 | 18,511.61 | 11,984.54 | 14,383.95 | 0 | 0 |
| 13954 | JKB CONCRETE CONSTRUCTION | W1 | 13,064.87 | 6,036.64 | 7,028.23 | 0 | 0 | 0 |
| 13957 | JL CONCRETE | W1 | 5,697.48 | 5,697.48 | 0 | 0 | 0 | 0 |
| 14146 | JTS CONSTRUCTION | W1 | 16,321.10 | 0 | 16,321.10 | 0 | 0 | 0 |
| 14221 | KAR CONSTRUCTION | W1 | 5,748.01 | 5,748.01 | 0 | 0 | 0 | 0 |
| 14236 | KCB BUILDERS | W1 | 25,965.85 | 11,595.16 | 5,959.30 | 8,411.39 | 0 | 0 |
| 14317 | KIRRA CONSTRUCTION | W1 | 2,243.36 | 2,243.36 | 0 | 0 | 0 | 0 |
| 14815 | MASCORRO CONCRETE | W1 | 5,529.20 | 3,533.09 | 0 | 1,996.11 | 0 | 0 |
| 14827 | MATRIX FORMING | W1 | 38,953.10 | 10,604.45 | 28,348.65 | 0 | 0 | 0 |
| 14872 | MC GUIRE CONTRACTING | W1 | 5,676.09 | 5,676.09 | 0 | 0 | 0 | 0 |
| 14881 | MCCARTHY CONSTRUCTION, INC. | W1 | 129,512.52 | 90,185.44 | 39,327.08 | 0 | 0 | 0 |
| 15121 | MJD CONCRETE WORKS, INC. | W1 | 21,229.42 | 21,229.42 | 0 | 0 | 0 | 0 |
| 15166 | MORRISON CONCRETE | W1 | 7,911.72 | 4,074.17 | 3,837.55 | 0 | 0 | 0 |
| 15184 | MOUNTAIN WEST CONSTRUCTION GROUP | W1 | 150,608.35 | 108,032.95 | 31,876.60 | 10,757.04 | -58.24 | 0 |
| 15217 | MURO CONCRETE INC. | W1 | 2,029.46 | 2,029.46 | 0 | 0 | 0 | 0 |
| 15442 | OC CONCRETE | W1 | 28,582.94 | 15,016.90 | 13,566.04 | 0 | 0 | 0 |
| 15460 | OLTMANS CONSTRUCTION | W1 | 84,361.08 | 79,268.16 | 5,092.92 | 0 | 0 | 0 |
| 15544 | PACIFIC HYDROTECH CORPORATION | W1 | 19,268.25 | 5,908.06 | 13,360.19 | 0 | 0 | 0 |
| 15556 | PACIFIC S/W STRUCTURES | W1 | 4,429.70 | 0 | 4,429.70 | 0 | 0 | 0 |
| 15760 | PETERSON BROS. CONSTRUCTION | W1 | 12,463.99 | 8,263.33 | 4,200.66 | 0 | 0 | 0 |
| 15919 | PREMIUM CONCRETE CONSTRUCTION | W1 | 2,349.45 | 2,349.45 | 0 | 0 | 0 | 0 |
| 16156 | RC CONSTRUCTION SERVICES, INC. | W1 | 70,201.54 | 34,707.64 | 12,580.72 | 22,913.18 | 0 | 0 |
| 16165 | RD CONSTRUCTION | W1 | 64,315.35 | 19,111.00 | 38,574.35 | 6,630.00 | 0 | 0 |
| 16216 | REGENCY CONCRETE | W1 | 5,733.33 | 0 | 0 | 5,733.33 | 0 | 0 |
| 16300 | RICK HAMM | W1 | 8,263.20 | 8,263.20 | 0 | 0 | 0 | 0 |
| 16861 | SHERWOOD MECHANICAL INC. | W1 | 1,982.03 | 1,982.03 | 0 | 0 | 0 | 0 |
| 16963 | SLATER, INC. | W1 | 3,978.24 | 3,978.24 | 0 | 0 | 0 | 0 |
| 17023 | SOUTHERN CONTRACTING | W1 | 3,433.61 | 0 | 3,433.61 | 0 | 0 | 0 |
| 17131 | STEVE FODOR CONSTRUCTION | W1 | 2,437.12 | 2,437.12 | 0 | 0 | 0 | 0 |
| 17248 | SUPERIOR GUNITE | W1 | 11,738.63 | 0 | 0 | 11,738.63 | 0 | 0 |
| 17263 | SWINERTON BUILDERS | W1 | 198,720.43 | 71,573.66 | 42,654.09 | 70,603.67 | 15,000.00 | -1,110.99 |
| 17689 | TTR SUBSTATIONS | W1 | 5,832.80 | 5,832.80 | 0 | 0 | 0 | 0 |
| 18088 | WEST COAST A/C COMPANY | W1 | 2,210.32 | 2,210.32 | 0 | 0 | 0 | 0 |
| 18163 | WH JEWETT INC. | W1 | 15,119.64 | 8,804.41 | 1,126.14 | 5,189.09 | 0 | 0 |
| 18334 | DICARLO CONCRETE (EMAIL ONLY) | W1 | 41,355.96 | 3,659.30 | 10,194.98 | 27,501.68 | 0 | 0 |
| 20360 | ARROYO SECO CONCRETE, INC. | W2 | 44,732.00 | 22,972.53 | 21,759.47 | 0 | 0 | 0 |
| 20453 | AUSTIN COMMERCIAL | W2 | 124,362.18 | 96,747.96 | 30,370.93 | 0 | 0 | -2,756.71 |
| 20480 | AZAVACHE CONCRETE | W2 | 9,419.95 | 0 | 6,018.82 | 3,401.13 | 0 | 0 |
| 20558 | BCS CONCRETE STRUCTURES | W2 | 49,826.52 | 31,577.33 | 18,249.19 | 0 | 0 | 0 |
| 20618 | BIG BUCK CONSTRUCTION | W2 | 6,727.05 | 1,473.73 | 5,253.32 | 0 | 0 | 0 |
| 20783 | BUCKS CONSTRUCTION SERVICES | W2 | 3,303.90 | 3,303.90 | 0 | 0 | 0 | 0 |
| 20861 | CAPFORM, INC | W2 | 193,861.53 | 84,735.23 | 109,126.30 | 0 | 0 | 0 |
| 21002 | CIM ENTERPRISES | W2 | -617.02 | -1,594.52 | 0 | 0 | 977.5 | 0 |
| 21023 | CL CONCRETE | W2 | 8,793.41 | 8,793.41 | 0 | 0 | 0 | 0 |
| 21086 | COLORADO RIVER CONSTRUCTORS | W2 | 23,417.91 | 9,560.41 | 13,857.50 | 0 | 0 | 0 |
| 21128 | CONSTRUCTEX CONSTRUCTION, LLC | W2 | 71.87 | -968.88 | 1,040.75 | 0 | 0 | 0 |
| 21215 | CUSTOM CRETE | W2 | -2,653.20 | 0 | 0 | -5,370.00 | 2,716.80 | 0 |
| 21305 | DAVID WEEKLEY HOMES | W2 | 13,586.02 | 7,880.80 | 4,663.66 | 1,289.73 | 0 | -248.17 |
| 21311 | DB CONCRETE, LLC. | W2 | 2,688.13 | 2,688.13 | 0 | 0 | 0 | 0 |
| 21350 | DELTA CONCRETE CONSTRUCTION | W2 | 51,989.46 | 36,023.40 | 15,966.06 | 0 | 0 | 0 |
| 21416 | DN TANKS LLC | W2 | 27,349.02 | 27,349.02 | 0 | 0 | 0 | 0 |
| 21422 | DOBBS TENNIS COURTS | W2 | 1,927.69 | 1,927.69 | 0 | 0 | 0 | 0 |
| 21449 | DPR CONSTRUCTION -TEXAS | W2 | 825,826.67 | 218,186.57 | 239,859.63 | 211,319.08 | 156,461.39 | 0 |
| 21593 | ESCOBEDO CONSTRUCTION | W2 | 5,655.13 | 0 | 5,655.13 | 0 | 0 | 0 |
| 21653 | FLINTCO, LLC. | W2 | 1,398.63 | 1,398.63 | 0 | 0 | 0 | 0 |
| 21965 | HANSEN CONTRACTING, LLC. | W2 | 2,750.80 | 0 | 2,750.80 | 0 | 0 | 0 |
| 22025 | HENSEL PHELPS CONSTR.-TEXAS | W2 | 55,595.79 | 42,332.56 | 3,338.60 | 1,251.43 | 8,673.20 | 0 |
| 22145 | HUNTER INDUSTRIES | W2 | 1,787.45 | 1,787.45 | 0 | 0 | 0 | 0 |
| 22217 | IRBY CONSTRUCTION COMPANY | W2 | 7,170.26 | 3,893.04 | 3,277.22 | 0 | 0 | 0 |
| 22472 | JM CONCRETE | W2 | 1,112.63 | 1,112.63 | 0 | 0 | 0 | 0 |
| 22787 | LAM CONSTRUCTION | W2 | 5,577.50 | 5,577.50 | 0 | 0 | 0 | 0 |
| 22817 | LARGO CONCRETE, INC. -TEXAS PROJECTS | W2 | -320.85 | -320.85 | 0 | 0 | 0 | 0 |
| 22838 | LC CONCRETE | W2 | 1,368.50 | 0 | 1,368.50 | 0 | 0 | 0 |
| 23339 | MULANAX CONCRETE CONTRACTORS, LLC | W2 | 6,597.26 | 4,322.85 | 2,274.41 | 0 | 0 | 0 |
| 23360 | MYERS CONCRETE CONSTRUCTION LP | W2 | 21,616.91 | 16,126.17 | 4,398.24 | 1,092.50 | 0 | 0 |
| 23660 | PMM CONSTRUCTION, LLC. | W2 | 3,829.79 | 3,829.79 | 0 | 0 | 0 | 0 |
| 24017 | ROCKHARD CONCRETE | W1 | 47,997.06 | 21,494.50 | 5,286.96 | 13,495.44 | 7,720.16 | 0 |
| 24203 | SEED BUILDING & CIVIL CONSTRUCTION, LLC. | W2 | 3,707.24 | 0 | 0 | 0 | 0 | 3,707.24 |
| 24218 | SEPULVEDAS CONSTRUCTION WORKS | W2 | 3,141.60 | 3,141.60 | 0 | 0 | 0 | 0 |
| 24350 | SPAWGLASS CONTRACTORS | W2 | 9,448.24 | 9,448.24 | 0 | 0 | 0 | 0 |
| 24518 | TEX-SUN CONCRETE | W2 | 1,477.75 | 1,477.75 | 0 | 0 | 0 | 0 |
| 24521 | TEX MEX CUSTOM REMODELING | W2 | 2,411.12 | 2,411.12 | 0 | 0 | 0 | 0 |
| 24758 | UNITED FORMING | W2 | 132,603.70 | 59,578.48 | 52,180.41 | 19,758.41 | 1,086.40 | 0 |
| 24848 | W6 CONSTRUCTION, LLC. | W2 | 1,433.76 | 1,433.76 | 0 | 0 | 0 | 0 |
| 30156 | AGGTECH CONCRETE CONSTRUCTION | W3 | 25,229.44 | 9,274.75 | 6,618.25 | 1,427.31 | 0 | 7,909.13 |
| 30324 | Apex Foundation | W3 | 26,065.77 | 25,174.77 | 0 | 891 | 0 | 0 |

| ID | Name | Code | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30693 | BOTELLO BUILDERS | W3 | 36,763.28 | 30,732.80 | 6,030.08 | 0.4 | 0 | 0 |
| 30711 | BQB CONSTRUCTION, LLC. | W3 | 9,310.60 | 0 | 0 | 0 | 0 | 9,310.60 |
| 30831 | Cajun Industries-TX | W3 | 44,966.27 | 44,966.17 | 0 | 0.1 | 0 | 0 |
| 30840 | CAM CONCRETE CONSTRUCTION, INC. | W3 | 1,838.54 | 1,838.54 | 0 | 0 | 0 | 0 |
| 31083 | COLINA HOMES | W3 | 11,462.64 | 11,462.64 | 0 | 0 | 0 | 0 |
| 31152 | CORPORATE HOLDINGS L.P | W3 | 1,809.50 | 0 | 0 | 0 | 0 | 1,809.50 |
| 31461 | DSD CONCRETE SERVICES | W3 | 8,448.00 | 8,448.00 | 0 | 0 | 0 | 0 |
| 31665 | FOUNDATION BUILDERS | W3 | 7,200.05 | 0 | 7,200.05 | 0 | 0 | 0 |
| 31875 | G.R. BIRDWELL CONSTRUCTION, LP | W3 | 12,287.07 | 1,588.18 | 10,698.89 | 0 | 0 | 0 |
| 31974 | HARRIS CONSTRUCTION | W3 | 3,001.50 | 3,001.50 | 0 | 0 | 0 | 0 |
| 32100 | HOUSTON CONSTRUCTION SERVICES | W3 | 2,118.88 | 2,118.88 | 0 | 0 | 0 | 0 |
| 32382 | JD ABRAMS, INC | W3 | 23,260.48 | 7,430.44 | 8,488.15 | 7,341.89 | 0 | 0 |
| 32595 | JOSLIN CONSTRUCTION | W3 | 35,127.44 | -0.01 | 0 | 0 | 7,205.33 | 27,922.12 |
| 32892 | LITHKO CONTRACTING, LLC.-TEXAS | W2 | 45,364.33 | 18,515.75 | 19,092.20 | 7,756.38 | 0 | 0 |
| 33468 | ORTIZ CONCRETE | W3 | 3,562.99 | 0 | 3,562.99 | 0 | 0 | 0 |
| 33513 | PALACIOS MARINE AND INDUSTRIAL COATINGS - TX | W3 | 33,519.18 | 11,984.56 | 21,534.62 | 0 | 0 | 0 |
| 33828 | Rago Enterprises, LLC. | W3 | 164,613.80 | 47,702.07 | 86,107.21 | 30,804.52 | 0 | 0 |
| 33996 | RME CONCRETE PUMPING | W3 | 1,814.89 | 1,814.89 | 0 | 0 | 0 | 0 |
| 34524 | TEX SOLID SERVICES | W3 | 7,061.00 | 1,906.13 | 5,154.87 | 0 | 0 | 0 |
| 34623 | THOROUGHBRED CONSTRUCTION 1, LTD. | W3 | 1,673.75 | 1,673.75 | 0 | 0 | 0 | 0 |
| 43132 | Mcfadden & Miller, Ltd | W4 | 32,031.81 | 23,479.31 | 8,552.50 | 0 | 0 | 0 |
| 43684 | Potter Concrete Commercial | W4 | 170,014.00 | 60,766.19 | 109,247.81 | 0 | 0 | 0 |
| 43687 | Potter Concrete Residential | W4 | 23,855.25 | 4,285.00 | 19,570.25 | 0 | 0 | 0 |
| 43690 | POTTER STRUCTURES | W4 | 124,121.07 | 55,715.11 | 60,271.08 | 8,134.88 | 0 | 0 |
| 44626 | Tim Pulliam Concrete Work | W4 | 10,314.26 | 10,314.26 | 0 | 0 | 0 | 0 |
| 60030 | AMCON | W6 | 1,731.40 | 1,731.40 | 0 | 0 | 0 | 0 |
| 60051 | ARCHER WESTERN CONTRACTORS | W6 | 47,558.75 | 33,700.09 | 12,319.66 | 1,539.00 | 0 | 0 |
| 60084 | BAKER CONCRETE CONSTR. (AZ) | W6 | 448,097.00 | 113,634.00 | 108,322.00 | 109,176.75 | 115,595.00 | 1,369.25 |
| 60102 | BLATTNER ENERGY, INC. | W6 | 304,606.70 | 109,723.90 | 150,300.70 | 45,237.55 | 0 | -655.45 |
| 60126 | BROWN CONSTRUCTION, LLC | W6 | 4,049.20 | 4,050.00 | 0 | 0 | 0 | -0.8 |
| 60174 | CJS ENTERPRISES | W6 | 14,050.38 | 14,050.38 | 0 | 0 | 0 | 0 |
| 60216 | CURRIER CONSTRUCTION | W6 | 25,771.36 | 25,771.36 | 0 | 0 | 0 | 0 |
| 60237 | DEGAN CONSTRUCTION | W6 | 3,624.64 | 3,624.64 | 0 | 0 | 0 | 0 |
| 60348 | HUNTER CONTRACTING | W6 | 4,949.45 | 2,618.00 | 2,331.45 | 0 | 0 | 0 |
| 60411 | KDM CONTRACTING | W6 | 4,907.10 | 4,907.10 | 0 | 0 | 0 | 0 |
| 60420 | KIEWIT INFRASTRUCTURE WEST CO. | W6 | 59,327.73 | 24,588.46 | 25,121.19 | 2,366.00 | 2,414.45 | 4,837.63 |
| 60450 | M.A. Mortenson | W6 | 148,969.03 | 135,152.15 | 0 | 0 | 0 | 13,816.88 |
| 60522 | PCL CONSTRUCTION INC. | W6 | -715.43 | -708.13 | 0 | 0 | 0 | -7.3 |
| 60585 | RIDGELINE CONSTRUCTION | W6 | 29,260.35 | 26,335.35 | 2,925.00 | 0 | 0 | 0 |
| 60660 | SIERRA VERDE CONSTRUCTION, LLC. | W6 | 24,350.00 | 24,350.00 | 0 | 0 | 0 | 0 |
| 60675 | SPORTSMANS CONCRETE,INC. | W6 | 17,513.82 | 13,844.52 | 3,669.30 | 0 | 0 | 0 |
| 60702 | SUNDT -AZ | W6 | 405,059.37 | 170,874.34 | 156,854.63 | 54,073.05 | 5,728.02 | 17,529.33 |
| 60765 | V CONCRETE CONSTRUCTION | W6 | 5,747.64 | 4,595.39 | 1,152.25 | 0 | 0 | 0 |
| 60774 | WALLCON | W6 | 120,677.20 | 117,527.20 | 3,150.00 | 0 | 0 | 0 |
| 70264 | B & J CONSTRUCTION | W7 | 2,326.50 | 0 | 2,326.50 | 0 | 0 | 0 |
| 70282 | Baker Concrete Construction (LA) | W7 | 415,480.16 | 56,011.26 | 216,226.26 | 90,719.94 | 0 | 52,522.70 |
| 70432 | BOH BROS. CONSTRUCTION CO.,LLC. - 6221225 | W7 | 23,023.01 | 0 | 805 | 22,218.01 | 0 | 0 |
| 70516 | Brasfield & Gorrie, LLC.-Texas | W4 | 17,772.62 | 2,268.95 | 15,503.67 | 0 | 0 | 0 |
| 70570 | BRODERICK DIXON | W7 | 1,173.60 | 1,173.60 | 0 | 0 | 0 | 0 |
| 70576 | BROWN AND ROOT | W7 | 10,968.70 | 0 | 6,819.50 | 4,149.20 | 0 | 0 |
| 70579 | BROWN INDUSTRIAL CONSTRUCTION | W7 | 4,217.63 | 4,217.63 | 0 | 0 | 0 | 0 |
| 70657 | CAJUN INDUSTRIES-LA | W7 | 537,706.70 | 254,125.54 | 283,581.16 | 0 | 0 | 0 |
| 70741 | CECO CONCRETE CONSTRUCTION, LLC. | W7 | -43,828.44 | -46,331.19 | 0 | 0 | 0 | 2,502.75 |
| 70747 | CENTRAL POOLS | W7 | 1,686.03 | 0 | 1,686.03 | 0 | 0 | 0 |
| 71233 | DEUMITE CONSTRUCTION | W7 | 1,058.75 | 1,058.75 | 0 | 0 | 0 | 0 |
| 71440 | EXCEL CONTRACTORS, LLC | W7 | -4,018.68 | -4,018.68 | 0 | 0 | 0 | 0 |
| 73114 | PALA INTERSTATE, LLC. | W7 | 4,663.25 | 0 | 0 | 4,663.25 | 0 | 0 |
| 73144 | PATRIOT CONSTRUCTION AND INDUSTRIAL, LLC | W7 | 11,909.98 | 0 | 8,399.03 | 3,510.95 | 0 | 0 |
| 73180 | PERFORMANCE CONTRACTORS INC. | W7 | 10,535.25 | 1,535.25 | 9,000.00 | 0 | 0 | 0 |
| 73315 | PRIMORIS ENERGY SVCS | W7 | 2,639.89 | 2,639.89 | 0 | 0 | 0 | 0 |
| 73666 | SEALEVEL CONSTRUCTION, INC. | W7 | 7,371.50 | 7,371.50 | 0 | 0 | 0 | 0 |
| 73858 | STRUCTURAL PRESERVATION SYSTEMS, LLC. | W7 | 1,771.00 | 0 | 1,771.00 | 0 | 0 | 0 |
| | Grand Total | | 13,445,674.77 | 6,486,993.93 | 4,255,220.75 | 1,820,290.35 | 592,139.34 | 291,030.40 |

**Western Concrete Pumping, Inc**
Balance Sheet
March 31, 2024
($000)

| Assets | Total $ |
|---|---|
| Cash | $ (5) |
| Accounts Receivable, net of allowance for doubtful accounts | $ 13,446 |
| Current Portion of note receivable | |
| Inventory | $ 3,864 |
| Prepaid Other | $ 588 |
| **Total Current Assets** | $ 17,894 |
| | |
| **Fixed Assets** | |
| Equipment | $ 10,771 |
| Trucks & Auto's | $ 2,026 |
| Office Equipment | $ 1,627 |
| Accumulated Depreciation | $(12,741) |
| Net Fixed Assets | $ 1,683 |
| | |
| Note Receivable, less current portion | $ 1,076 |
| | |
| Other Assets | $ 718 |
| **Total Assets** | $ 21,370 |

**Liabilities & Stockholders Equity**

| Current Liabilities | |
|---|---|
| Accounts Payable | $ 1,237 |
| Accrued Expenses | $ 2,214 |
| Line of Credit - Bank | $ 705 |
| Current Portion of Long Term Debt | |
| **Total Current Liabilities** | $ 4,155 |
| | |
| Notes Payable - Stockholders | $ 1,966 |
| | |
| Notes Payable - Equipment | $ 332 |

| Stockholders Equity | |
|---|---|
| Common Stock | $ 14 |
| Retained Earnings | $ 14,904 |
| Distributions | |
| **Total Equity** | $ 14,918 |
| | |
| **Total Liabilities & Stockholders Equity** | $ 21,370 |

**Western Concrete Pumping, Inc**

Income Statement

March 31,2024

($000)

|  |  | Total $ |
|---|---|---:|
| **Rental Income** | $ | 6,460 |
|  |  |  |
| **Cost of Sales** |  |  |
| Direct Labor | $ | 1,763 |
| Fuel, parts, Svr, Other | $ | 1,505 |
| Occupancy | $ | 172 |
| Depreciation Expenses | $ | 75 |
| Equipment Lease Expense - LLC's | $ | 1,168 |
| Equipment Leasee Expense - Other | $ | 112 |
| **Total Cost of Sales** | $ | 4,794 |
|  |  |  |
| **Gross Profit** | $ | **1,665** |
| % of Revenue |  | 25.78% |
|  |  |  |
| Sales & Service | $ | 363 |
| General & Admin | $ | 1,124 |
| **Operating Income** | $ | 179 |
| % of Revenue |  | 2.77% |
| Interest | $ | 40 |
|  |  |  |
| **Net Income** | $ | 140 |
| % of Revenue |  | 2.16% |

# WESTERN CONCRETE PUMPING, INC.

## AP BANK RECONCILIATION REPORT

Ending Date 03/31/2024

For Bank 2 - FLEX SPENDING ACCOUNT

Printed On 04/02/2024 at 11:30am

Printed By: BRETTR

| Date | Source | Document No | Payee | Cleared | Amount | Balance |
|------|--------|-------------|-------|---------|--------|---------|
| | | | BEGINNING BALANCE | | | 3,695.13 |
| 03/07/2024 | JE | | RECORD TRANSFER | Y | 5,000.00 | 8,695.13 |
| 03/26/2024 | JE | | RECORD TRANSFER TO FSA ACCT | Y | 5,000.00 | 13,695.13 |
| 03/31/2024 | JE | | RECORD BANK ACTIVITY | Y | -9,305.20 | 4,389.93 |

Confidential Property of WESTERN CONCRETE PUMPING, INC.

**U First United**
SPEND LIFE WISELY®

Durant OK
RETURN SERVICE REQUESTED

www.firstunitedbank.com
First United - 20
2730 West University Drive
Denton TX 76201

Customer Service (800) 924-4427

Account XXXXXX0346

Page 1 of 3

*0015135    S2
WESTERN CONCRETE PUMPING INC
FLEX FOR EMPLOYEES
2181 LA MIRADA DR
VISTA CA 92081-8830

## CHECKING ACCOUNTS

### United Commercial Account

| | | | |
|---|---|---|---|
| Account Number | XXXXXX0346 | Number of Enclosures | 0 |
| Previous Balance | $3,695.13 | Statement Dates | 3/01/24 thru 3/31/24 |
| 2 Deposits/Credits | $10,000.00 | Days in Statement Period | 31 |
| 28 Checks/Debits | $9,305.20 | Average Ledger | $3,318.15 |
| Service Charge | $0.00 | Average Collected | $3,318.15 |
| Interest Paid | $0.00 | | |
| Current Balance | $4,389.93 | | |

### Credit Transactions

| Date | Description | Amount |
|---|---|---|
| 3/07 | Transfer from 6047 to 0346 Fun ds Transfer via Online Conf #: | $5,000.00 |
| 3/26 | Transfer from 6047 to 0346 Fun ds Transfer via Online Conf #: | $5,000.00 |

### Debit Transactions

| Date | Description | | | Amount |
|---|---|---|---|---|
| 3/01 | MBI | SETL MED-I-BANK | MED-I-BANK | $895.95- |
| 3/04 | MBI | SETL MED-I-BANK | MED-I-BANK | $280.00- |
| 3/04 | MBI | SETL MED-I-BANK | MED-I-BANK | $523.25- |
| 3/04 | MBI | SETL MED-I-BANK | MED-I-BANK | $680.73- |
| 3/05 | MBI | SETL MED-I-BANK | MED-I-BANK | $225.56- |
| 3/06 | MBI | SETL MED-I-BANK | MED-I-BANK | $350.23- |
| 3/07 | MBI | SETL MED-I-BANK | MED-I-BANK | $66.27- |
| 3/08 | MBI | SETL MED-I-BANK | MED-I-BANK | $524.56- |
| 3/11 | MBI | SETL MED-I-BANK | MED-I-BANK | $40.44- |
| 3/11 | MBI | SETL MED-I-BANK | MED-I-BANK | $577.77- |
| 3/11 | MBI | SETL MED-I-BANK | MED-I-BANK | $583.40- |
| 3/12 | MBI | SETL MED-I-BANK | MED-I-BANK | $92.60- |



CSI REV 060922

6302 STMT

## Debit Transactions

| Date | Description | | | Amount |
|------|-------------|---|---|--------|
| 3/13 | MBI | SETL MED-I-BANK | MED-I-BANK | $145.01- |
| 3/15 | MBI | SETL MED-I-BANK | MED-I-BANK | $158.58- |
| 3/18 | MBI | SETL MED-I-BANK | MED-I-BANK | $7.50- |
| 3/18 | MBI | SETL MED-I-BANK | MED-I-BANK | $290.00- |
| 3/18 | MBI | SETL MED-I-BANK | MED-I-BANK | $303.76- |
| 3/19 | MBI | SETL MED-I-BANK | MED-I-BANK | $155.93- |
| 3/20 | MBI | SETL MED-I-BANK | MED-I-BANK | $720.30- |
| 3/21 | MBI | SETL MED-I-BANK | MED-I-BANK | $337.41- |
| 3/22 | MBI | SETL MED-I-BANK | MED-I-BANK | $84.00- |
| 3/25 | MBI | SETL MED-I-BANK | MED-I-BANK | $14.91- |
| 3/25 | MBI | SETL MED-I-BANK | MED-I-BANK | $238.36- |
| 3/25 | MBI | SETL MED-I-BANK | MED-I-BANK | $338.20- |
| 3/26 | MBI | SETL MED-I-BANK | MED-I-BANK | $167.16- |
| 3/27 | MBI | SETL MED-I-BANK | MED-I-BANK | $605.05- |
| 3/28 | MBI | SETL MED-I-BANK | MED-I-BANK | $878.03- |
| 3/29 | MBI | SETL MED-I-BANK | MED-I-BANK | $20.24- |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 3/01 | $2,799.18 | 3/12 | $3,854.37 | 3/22 | $1,651.88 |
| 3/04 | $1,315.20 | 3/13 | $3,709.36 | 3/25 | $1,060.41 |
| 3/05 | $1,089.64 | 3/15 | $3,550.78 | 3/26 | $5,893.25 |
| 3/06 | $739.41 | 3/18 | $2,949.52 | 3/27 | $5,288.20 |
| 3/07 | $5,673.14 | 3/19 | $2,793.59 | 3/28 | $4,410.17 |
| 3/08 | $5,148.58 | 3/20 | $2,073.29 | 3/29 | $4,389.93 |
| 3/11 | $3,946.97 | 3/21 | $1,735.88 | | |

**EAST WEST BANK** Your Financial Bridge

Direct inquiries to:
888 761 3967

9300 Flair Dr., 1St FL
El Monte, CA. 91731

**ACCOUNT STATEMENT**
Page   1   of   2
STARTING DATE: March 01, 2024
ENDING DATE: March 31, 2024
Total days in statement period: 31
9334
( 0 )

WESTERN CONCRETE PUMPING, INC.
CHAPTER 11 DEBTOR IN POSSESSION
CASE #24-40234
(GENERAL)
2181 LA MIRADA DR
VISTA CA 92081-8830

Protecting the security of your account
and personal information is our top
priority. Learn about our online security
best practices and tips on how to protect
yourself from cybercrime by visiting
eastwestbank.com/privacy-and-security.

## Commercial Analysis Checking

| | | |
|---|---|---|
| Account number | 9334 | |
| Low balance | $0.00 | |
| Average balance | $330,643.69 | |

| | | |
|---|---|---|
| Beginning balance | | $0.00 |
| Total additions | ( 5 ) | 1,250,000.00 |
| Total subtractions | ( 4 ) | 1,200,326.41 |
| Ending balance | | $49,673.59 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 03 07 | Wire Trans-IN | WESTERN CONCRETE PUMPING INC | 25,000.00 |
| | 03 07 | Wire Trans-IN | WESTERN CONCRETE PUMPING INC | 525,000.00 |
| | 03 08 | Wire Trans-IN | WESTERN CONCRETE PUMPING INC | 50,000.00 |
| | 03 12 | Wire Trans-IN | WESTERN CONCRETE PUMPING INC | 300,000.00 |
| | 03 14 | Wire Trans-IN | WESTERN CONCRETE PUMPING INC | 350,000.00 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 03 13 | Outgoing Wire | Western Concrete P umping, Inc. | 650,000.00 |
| 03 20 | Outgoing Wire | Western Concrete P umping, Inc. | 250,000.00 |
| 03 21 | Outgoing Wire | Western Concrete P umping, Inc. | 300,000.00 |
| 03 22 | Analysis Servic | ANALYSIS ACTIVITY FOR 02/24 | 326.41 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02 29 | 0.00 | 03 12 | 900,000.00 | 03 20 | 350,000.00 |
| 03 07 | 550,000.00 | 03 13 | 250,000.00 | 03 21 | 50,000.00 |
| 03 08 | 600,000.00 | 03 14 | 600,000.00 | 03 22 | 49,673.59 |

3409      rev 05-16

# EAST WEST BANK   Your financial bridge

ACCOUNT STATEMENT

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Page   2   of   2
STARTING DATE: March 01, 2024
ENDING DATE: March 31, 2024
████████9334

WESTERN CONCRETE PUMPING, INC.

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT BALANCING

### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………........... $_____

**Add** Deposits not shown
on this Statement                    $_____
                                     _____
                                     _____
              **Sub Total**………. $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks…………………………… $_____

**Balance**……..............................** $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges………………… $_____

              **Sub Total** ………… $_____

**Add** Monthly Interest
Earned ……………………………. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $_____
                                   _____
                                   _____
                                   _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $_____
                                   _____
                                   _____
                                   _____

**Balance**……..................................... $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

# WESTERN CONCRETE PUMPING, INC.

## AP BANK RECONCILIATION REPORT
Ending Date 03/31/2024
For Bank 4 - BUDA MAINTENANCE ACCOUNT

Printed On 04/02/2024 at 11:37am     Printed By: BRETTR

| Date | Source | Document No | Payee | Cleared | Amount | Balance |
|------|--------|-------------|-------|---------|--------|---------|
| | | | BEGINNING BALANCE | | | 2,312.80 |
| 03/31/2024 | JE | | RECORD CHECK #2035 | Y | -250.00 | 2,062.80 |

Confidential Property of WESTERN CONCRETE PUMPING, INC.

**FirstUnited**
SPEND LIFE WISELY

PO Box 130
Durant OK 74702
RETURN SERVICE REQUESTED

www.firstunitedbank.com
First United - 20
2730 West University Drive
Denton  TX  76201

Customer Service (800) 924-4427

Account XXXXXX0230

Page 1 of 3

•0015133    S2
WESTERN CONCRETE PUMPING INC
BUDA MAINTENANCE ACCOUNT
2181 LA MIRADA DR
VISTA CA 92081-8830

## CHECKING ACCOUNTS

### United Commercial Account

| | | | | |
|---|---|---|---|---|
| Account Number | XXXXXX0230 | Number of Enclosures | | 1 |
| Previous Balance | $2,312.80 | Statement Dates | | 3/01/24 thru 3/31/24 |
| Deposits/Credits | $0.00 | Days in Statement Period | | 31 |
| 1  Checks/Debits | $250.00 | Average Ledger | | $2,199.89 |
| Service Charge | $0.00 | Average Collected | | $2,199.89 |
| Interest Paid | $0.00 | | | |
| Current Balance | $2,062.80 | | | |

### Checks

| Date | Check Number | Amount | Date | Check Number | Amount |
|---|---|---|---|---|---|
| 3/18 | 2035 | $250.00 | | | |

*(*) Denotes skip in check numbers*

### Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 3/01 | $2,312.80 | 3/18 | $2,062.80 | | |



Account: XXXXXX0230

Number: 2035 Date: 3/18/2024 Amount: $250.00

0015133

6302FUBT

29207BOX.006

26FDP

DnpAndE P=EW,

Western Concrete Pumping, Inc
Bank Reconciliation - General Account
3/31/2024

| | | | |
|---|---|---|---:|
| Bank Balance | 3/31/2024 | $ | - |
| | | | |
| O/S Checks | | $ | (80,376.73) |
| Balance | | $ | (80,376.73) |
| | | | |
| Balance per GL | 2/29/2024 | $ | 1,028,982.29 |
| | | | |
| Cash Receipts | | $ | 5,798,875.76 |
| Cash Receipts - Misc | | $ | 20,632.49 |
| Transfers from EWB | | $ | 1,200,000.00 |
| Transfers from ABL Line | | $ | 855,418.07 |
| | | | |
| Cash Disbursements | | $ | (5,671,263.90) |
| Transfers to EWB | | $ | (1,250,000.00) |
| Transfers to ABL Line | | $ | (1,807,321.44) |
| Transfers to HSA Acct | | $ | (245,700.00) |
| Transfers to FSA Accct | | $ | (10,000.00) |
| | | | |
| Ending Balance | 3/31/2024 | $ | (80,376.73) |

**UFirstUnited**
SPEND LIFE WISELY®

PO Box 130
Durant OK 74702
RETURN SERVICE REQUESTED

www.firstunitedbank.com
First United - 20
2730 West University Drive
Denton TX 76201

Customer Service (800) 924-4427

Account XXXXXX6047

Page 1 of 51

*0015132   S26
WESTERN CONCRETE PUMPING INC
GENERAL ACCOUNT
2181 LA MIRADA DR
VISTA CA 92081-8830

## CHECKING ACCOUNTS

### United Commercial Account

| | | | |
|---|---|---|---|
| Account Number | XXXXXX6047 | Number of Enclosures | 386 |
| Previous Balance | $1,215,435.10 | Statement Dates | 3/01/24 thru 3/31/24 |
| 199  Deposits/Credits | $8,040,658.88 | Days in Statement Period | 31 |
| 495  Checks/Debits | $9,256,093.98 | Average Ledger | $275,283.39 |
| Service Charge | $0.00 | Average Collected | $275,283.39 |
| Interest Paid | $0.00 | | |
| Current Balance | $0.00 | | |

### Credit Transactions

| Date | Description | Amount |
|---|---|---|
| 3/01 | Nuway Homes TexaPPD Western Concrete PumAchBatch | $2,606.40 |
| 3/01 | FISERV MERCHANT DEPOSIT 372662564882  WESTERN CONCRET | $5,614.22 |
| 3/01 | KIEWIT FINANCE GA/P PMTS 000000010005443WESTERN CONCRET | $7,375.00 |
| 3/01 | McCarthy HoldingEDI PYMNTS 1024612      WESTERN CONCRET | $12,313.61 |
| 3/01 | THE SUNDT CO    PPD WESTERN CONCRETE PUMSUNDT CO | $22,231.92 |
| 3/01 | AUSTIN PROFESSIO  PAYMT CTX | $27,809.66 |
| 3/01 | Remote Deposit | $1,309.00 |
| 3/01 | Remote Deposit | $57,990.34 |
| 3/04 | FISERV MERCHANT DEPOSIT 372662564882  WESTERN CONCRET | $1,557.05 |
| 3/04 | FISERV MERCHANT DEPOSIT 372662564882  WESTERN CONCRET | $1,998.15 |
| 3/04 | DPR ConstructionPPD Ä Western Concrete PuPAYMENTS | $15,900.72 |
| 3/04 | HENSEL PHELPS COEFT 4722        Western Concret | $18,187.60 |
| 3/04 | Remote Deposit | $1,100.00 |
| 3/04 | Remote Deposit | $10,394.35 |
| 3/04 | Remote Deposit | $32,472.49 |
| 3/04 | Remote Deposit | $56,078.84 |
| 3/04 | Remote Deposit | $85,726.23 |



6302-STMT

*Please examine this statement and cancelled checks promptly. You have (30) days to report unauthorized or missing signatures or alterations on the items contained with your statement; if you fail to notify us we will not be responsible for items paid in good faith. If no errors or discrepancies concerning Electronic Funds Transactions are reported within sixty (60) days, all such transactions will be considered correct. All other errors or discrepancies concerning your account must be reported within thirty (30) days or the statement will be considered correct.*

MONTH_____  YR_____

| CHECKS OUTSTANDING | | |
|---|---|---|
| CHECK NO. | PAYEE | AMOUNT |
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | TOTAL | $ |

BANK BALANCE THIS STATEMENT  $_____

ADD DEPOSITS NOT CREDITED  $_____

SUB-TOTAL  $_____

LESS CHECKS OUTSTANDING  $_____

BALANCE  $_____

THIS BALANCE SHOULD AGREE WITH YOUR CHECK BOOK BALANCE AFTER DEDUCTING THE SERVICE CHARGES (IF ANY) SHOWN ON THIS STATEMENT. IF AN ERROR IS FOUND IN YOUR STATEMENT IT SHOULD BE REPORTED TO US WITHIN 10 DAYS.

### TERMS GOVERNING CHECKING ACCOUNTS

Deposit in or presentment to the Bank of any item for a customer's account shall constitute the customer's consent to the terms hereof with respect to the Checking Account and all items deposited herein or presented to the Bank for payment.

All deposits and collections shall be governed by the pertinent provisions of the Uniform Commercial Code – Bank Deposits & Collection, as from time to time amended, or as varied by agreements permitted by the statute, including those hereinafter set out.

Receipt from others of items for credit to a customer's account shall render the customer liable to the Bank to the same extent as though they had been endorsed by and received directly from the customer. No money or item shall be deemed to have been received by the Bank unless and until it shall have issued a receipt therefore. The account shall at all times be subject to Checking and Maintenance Charges according to the practice of the Bank prevailing at the time.

When the Bank deems such action proper, the Bank may require that the account be closed.

The provisions hereof shall control, in event of conflict with any deposit slip or passbook.

The Bank reserves the right to change the provisions hereof by printing on its statement Terms Governing Checking Accounts, incorporating the Change.

The new Terms Governing Checking Accounts will be effective, prospectively, when the statement containing the change is made available to the customer, by mailing or otherwise.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

In Case of Errors or Questions About Your Electronic Transfers, telephone us or write us at the address below as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number.

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. For errors involving new accounts, point-or-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error. We will tell you the results within three business days after completing our investigation. If we decide there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**FIRST UNITED BANK & TRUST** (DIRECT INQUIRIES CALL CENTER)
PO BOX 130 · DURANT, OKLAHOMA 74702 · (800) 924-4427 · MEMBER FDIC

CSI REV 081120                                                                                           6302-STM1

Case 24-40234   Doc 173   Filed 04/22/24   Entered 04/22/24 13:19:54   Desc Main
Document   Page 66 of 99

Account
XXXXXX6047

Page
3 of 51

## Credit Transactions

| Date | Description | Amount |
|------|-------------|--------|
| 3/05 | KIEWIT FINANCE GA/P PMTS 000000010005443WESTERN CONCRET | $1,015.96 |
| 3/05 | GEOSURFACES0091 PPD Western Concrete   CREDITS | $7,086.88 |
| 3/05 | BAKER7907     EFT-ACH 102416     WESTERN CONCRET | $14,936.78 |
| 3/05 | CAPFORM INC     WEST108812 3165     WESTERN CONCRET | $41,079.85 |
| 3/05 | BLATTNER ENERGY DRAW17 44578776     WESTERN CONCRET | $48,406.75 |
| 3/05 | Remote Deposit | $652.48 |
| 3/05 | Remote Deposit | $5,226.12 |
| 3/05 | Remote Deposit | $21,820.55 |
| 3/05 | Remote Deposit | $79,030.57 |
| 3/06 | BAKER7907     EFT-ACH 102416     WESTERN CONCRET | $4,377.76 |
| 3/06 | IH35 Capital Exp  EDI PYMNTS CTX | $34,660.63 |
| 3/06 | Remote Deposit | $1,449.00 |
| 3/06 | Remote Deposit | $2,655.39 |
| 3/06 | Remote Deposit | $6,806.53 |
| 3/06 | Remote Deposit | $11,129.39 |
| 3/06 | Remote Deposit | $27,602.34 |
| 3/06 | Remote Deposit | $103,540.22 |
| 3/07 | 48091 SWINERTON DRAW3 441973     WESTERN CONCRET | $2,623.70 |
| 3/07 | FISERV MERCHANT DEPOSIT 372662564882   WESTERN CONCRET | $5,178.45 |
| 3/07 | Tri-C ContractngPPD WESTERN CONCRETE PUMINV PMT | $6,592.09 |
| 3/07 | BAKER7907     EFT-ACH 102416     WESTERN CONCRET | $32,586.69 |
| 3/07 | BAKER7907     EFT-ACH 102416     WESTERN CONCRET | $91,460.28 |
| 3/07 | BECHTEL ENERGY I  EDI PAYMNT CTX | $166,429.28 |
| 3/07 | Remote Deposit | $3,920.00 |
| 3/07 | Remote Deposit | $4,702.50 |
| 3/07 | Remote Deposit | $19,521.26 |
| 3/08 | DavidWeekley PMDPAYMENT 583459     WesternConcr.Re | $918.97 |
| 3/08 | UNITED FORM AP  240308AP 84493     Western Concret | $1,187.95 |
| 3/08 | FISERV MERCHANT DEPOSIT 372662564882   WESTERN CONCRET | $1,277.46 |
| 3/08 | Colorado River C  EDI PYMNTS CTX | $6,626.88 |
| 3/08 | McCarthy HoldingEDI PYMNTS 1024659     WESTERN CONCRET | $6,865.73 |
| 3/08 | BAKER7907     EFT-ACH 102416     WESTERN CONCRET | $18,575.38 |
| 3/08 | AUSTIN PROFESSIO  PAYMT CTX | $32,905.64 |
| 3/08 | Concrete StrategPayments 95-4076060     Western Concret | $33,691.41 |
| 3/08 | Remote Deposit | $6,539.78 |

Case 24-40234   Doc 173   Filed 04/22/24   Entered 04/22/24 13:19:54   Desc Main
Document   Page 67 of 99

Account
XXXXXX6047

Page
4 of 51

## Credit Transactions

| Date | Description | Amount |
|------|-------------|--------|
| 3/08 | Remote Deposit | $13,867.43 |
| 3/11 | McCarthy HoldingEDI PYMNTS 1024717     WESTERN CONCRET | $4,443.08 |
| 3/11 | FISERV MERCHANT DEPOSIT 372662564882   WESTERN CONCRET | $7,690.13 |
| 3/11 | WALSH CONSTRUCTIVENDOR PMT 8844     WESTERN CONCRET | $8,342.78 |
| 3/11 | KIEWIT FINANCE GA/P PMTS 000000010005443WESTERN CONCRET | $10,875.00 |
| 3/11 | DPR ConstructionPPD Ã‾Western Concrete PuPAYMENTS | $26,959.86 |
| 3/11 | BAKER7907     EFT-ACH 102416     WESTERN CONCRET | $52,502.33 |
| 3/11 | HENSEL PHELPS COEFT 4722     Western Concret | $109,135.83 |
| 3/11 | Remote Deposit | $21,368.40 |
| 3/11 | Remote Deposit | $112,011.24 |
| 3/11 | Remote Deposit | $161,196.44 |
| 3/11 | Remote Deposit | $266,217.60 |
| 3/12 | WALSH CONSTRUCTIVENDOR PMT 9024     WESTERN CONCRET | $1,402.50 |
| 3/12 | Tri-C ContractngPPD WESTERN CONCRETE PUMINV PMT | $2,913.53 |
| 3/12 | Remote Deposit | $187.79 |
| 3/12 | Remote Deposit | $6,527.68 |
| 3/12 | Remote Deposit | $29,515.98 |
| 3/12 | Remote Deposit | $36,730.84 |
| 3/13 | NVOICEPAY     VENDOR PMT E001128-A     WESTERN CONCRET | $1,339.52 |
| 3/13 | NVOICEPAY     VENDOR PMT E000978-A     WESTERN CONCRET | $2,444.12 |
| 3/13 | FISERV MERCHANT DEPOSIT 372662564882   WESTERN CONCRET | $9,246.06 |
| 3/13 | BAKER7907     EFT-ACH 102416     WESTERN CONCRET | $26,607.23 |
| 3/13 | Remote Deposit | $2,673.75 |
| 3/13 | Remote Deposit | $45,033.71 |
| 3/13 | Remote Deposit | $203,939.68 |
| 3/13 | WIRE-IN 20240730094200 WESTERN CONCRETE PUMPING INC | $650,000.00 |
| 3/14 | FISERV MERCHANT DEPOSIT 372662564882   WESTERN CONCRET | $17,370.74 |
| 3/14 | Remote Deposit | $2,233.82 |
| 3/14 | Remote Deposit | $12,750.77 |
| 3/14 | Remote Deposit | $18,327.33 |
| 3/15 | ICON Technology Coupa Pay 10006046     Western Concret | $1,258.80 |
| 3/15 | PCL CONSTRUCTION  AP EFT FOR CTX | $2,985.66 |
| 3/15 | BAKER2799     EFT-ACH 102416     WESTERN CONCRET | $3,115.36 |
| 3/15 | DavidWeekley PMDPAYMENT 584839     WesternConcr.Re | $4,048.58 |
| 3/15 | FISERV MERCHANT DEPOSIT 372662564882   WESTERN CONCRET | $6,008.70 |

Case 24-40234   Doc 173   Filed 04/22/24   Entered 04/22/24 13:19:54   Desc Main
Document   Page 68 of 99

Account
XXXXXX6047

Page
5 of 51

## Credit Transactions

| Date | Description | Amount |
|------|-------------|--------|
| 3/15 | McCarthy HoldingEDI PYMNTS 1024833     WESTERN CONCRET | $6,644.61 |
| 3/15 | UNITED FORM AP  240315AP 84493     Western Concret | $7,205.16 |
| 3/15 | BECHTEL ENERGY I  EDI PAYMNT CTX | $25,661.87 |
| 3/15 | Colorado River C  EDI PYMNTS CTX | $27,814.03 |
| 3/15 | AUSTIN PROFESSIO  PAYMT CTX | $33,671.36 |
| 3/15 | SWINERTON BUILDEVENDOR PMT 22010305     WESTERN CONCRET | $44,603.76 |
| 3/15 | Remote Deposit | $167.10 |
| 3/15 | Remote Deposit | $17,733.37 |
| 3/15 | Remote Deposit | $25,201.70 |
| 3/15 | Remote Deposit | $45,008.46 |
| 3/18 | FISERV MERCHANT DEPOSIT 372662564882   WESTERN CONCRET | $8,787.70 |
| 3/18 | DPR ConstructionPPD Ã¯Western Concrete PuPAYMENTS | $25,994.44 |
| 3/18 | HENSEL PHELPS COEFT 4722     Western Concret | $68,279.37 |
| 3/18 | KIEWIT FINANCE GA/P PMTS 000000010005443WESTERN CONCRET | $87,225.00 |
| 3/18 | Remote Deposit | $1,278.37 |
| 3/18 | Remote Deposit | $4,578.25 |
| 3/18 | Remote Deposit | $5,500.00 |
| 3/18 | Remote Deposit | $9,593.48 |
| 3/18 | Remote Deposit | $45,257.20 |
| 3/18 | Remote Deposit | $121,829.31 |
| 3/18 | Remote Deposit | $179,949.12 |
| 3/19 | KIEWIT FINANCE GA/P PMTS 000000010005443WESTERN CONCRET | $9,773.37 |
| 3/19 | SWINERTON BUILDEVENDOR PMT 22010473     WESTERN CONCRET | $13,776.14 |
| 3/19 | NVOICEPAY     VENDOR PMT E000005-A     WESTERN CONCRET | $81,655.07 |
| 3/19 | Remote Deposit | $1,428.00 |
| 3/19 | Remote Deposit | $1,876.25 |
| 3/19 | Remote Deposit | $41,028.44 |
| 3/19 | Remote Deposit | $65,367.00 |
| 3/20 | Credit Back Item | $700.00 |
| 3/20 | BAKER2799     EFT-ACH 102416     WESTERN CONCRET | $1,707.75 |
| 3/20 | FISERV MERCHANT DEPOSIT 372662564882  WESTERN CONCRET | $3,122.14 |
| 3/20 | CAPFORM INC    WEST107001 3165     WESTERN CONCRET | $40,103.34 |
| 3/20 | Remote Deposit | $1,078.00 |
| 3/20 | Remote Deposit | $4,746.63 |
| 3/20 | Remote Deposit | $175,000.00 |

Account
XXXXXX6047

## Credit Transactions

| Date | Description | Amount |
|------|-------------|--------|
| 3/20 | Remote Deposit | $177,662.06 |
| 3/20 | WIRE-IN 20240800089500 WESTERN CONCRETE PUMPING INC | $250,000.00 |
| 3/21 | LITHKO CONTRACTIAP DD 159971      Western Concret | $5,605.88 |
| 3/21 | FISERV MERCHANT DEPOSIT 372662564882  WESTERN CONCRET | $6,616.27 |
| 3/21 | Remote Deposit | $1,095.00 |
| 3/21 | Remote Deposit | $7,966.18 |
| 3/21 | Remote Deposit | $11,114.16 |
| 3/21 | Remote Deposit | $92,223.41 |
| 3/21 | WIRE-IN 20240810040900 WESTERN CONCRETE PUMPING INC | $300,000.00 |
| 3/22 | Joslin ConstructEFT 986      Western Concret | $2,257.25 |
| 3/22 | Nuway Homes TexaPPD Western Concrete PumAchBatch | $3,875.40 |
| 3/22 | Joslin ConstructEFT 986      Western Concret | $3,900.23 |
| 3/22 | McCarthy HoldingEDI PYMNTS 1024932      WESTERN CONCRET | $4,467.23 |
| 3/22 | DavidWeekley PMDPAYMENT 585620      WesternConcr.Re | $6,267.03 |
| 3/22 | BAKER7907    EFT-ACH 102416      WESTERN CONCRET | $7,068.75 |
| 3/22 | FISERV MERCHANT DEPOSIT 372662564882  WESTERN CONCRET | $10,098.96 |
| 3/22 | THE SUNDT CO    PPD WESTERN CONCRETE PUMSUNDT CO | $10,896.42 |
| 3/22 | IH35 Capital Exp  EDI PYMNTS CTX | $16,374.69 |
| 3/22 | BECHTEL ENERGY I  EDI PAYMNT CTX | $16,672.50 |
| 3/22 | AUSTIN PROFESSIO  PAYMT CTX | $28,787.98 |
| 3/22 | THE SUNDT CO    DRAW5 195319      WESTERN CONCRET | $124,619.61 |
| 3/22 | THE SUNDT CO    DRAW4 195341      WESTERN CONCRET | $124,866.15 |
| 3/25 | VENMO      PPD REYNA MUNOZ      ACCTVERIFY | $0.04 |
| 3/25 | VENMO      PPD REYNA MUNOZ      ACCTVERIFY | $0.35 |
| 3/25 | FISERV MERCHANT DEPOSIT 372662564882  WESTERN CONCRET | $1,800.00 |
| 3/25 | FISERV MERCHANT DEPOSIT 372662564882  WESTERN CONCRET | $3,337.70 |
| 3/25 | WALSH CONSTRUCTIVENDOR PMT 10210      WESTERN CONCRET | $3,386.63 |
| 3/25 | McCarthy HoldingEDI PYMNTS 1024946      WESTERN CONCRET | $7,317.98 |
| 3/25 | DPR CONSTRUCTIONDRAW2 195012489      WESTERN CONCRET | $28,188.05 |
| 3/25 | DPR ConstructionPPD Ā¯Western Concrete PuPAYMENTS | $37,126.85 |
| 3/25 | KIEWIT FINANCE GA/P PMTS 000000010005443WESTERN CONCRET | $41,050.00 |
| 3/25 | HENSEL PHELPS COEFT 4722      Western Concret | $45,528.76 |
| 3/25 | BAKER7907    EFT-ACH 102416      WESTERN CONCRET | $67,825.57 |
| 3/25 | Remote Deposit | $1,003.48 |
| 3/25 | Remote Deposit | $2,949.65 |
| 3/25 | Remote Deposit | $5,531.91 |

Case 24-40234   Doc 173   Filed 04/22/24   Entered 04/22/24 13:19:54   Desc Main
Document   Page 70 of 99

Account
XXXXXX6047

Page
7 of 51

## Credit Transactions

| Date | Description | Amount |
|------|-------------|--------|
| 3/25 | Remote Deposit | $12,238.40 |
| 3/25 | Remote Deposit | $14,521.93 |
| 3/25 | Remote Deposit | $31,715.27 |
| 3/25 | Remote Deposit | $39,944.12 |
| 3/25 | Remote Deposit | $40,267.89 |
| 3/25 | Remote Deposit | $66,804.68 |
| 3/26 | BAKER7907    EFT-ACH 102416    WESTERN CONCRET | $3,527.63 |
| 3/26 | Tri-C ContractngPPD WESTERN CONCRETE PUMINV PMT | $3,580.24 |
| 3/26 | Texas Premier CoPPD Western Concrete PumWestern Co | $5,281.38 |
| 3/26 | KIEWIT FINANCE GA/P PMTS 000000010005443WESTERN CONCRET | $8,750.00 |
| 3/26 | WALSH CONSTRUCTIVENDOR PMT 10395    WESTERN CONCRET | $40,174.39 |
| 3/26 | Remote Deposit | $800.00 |
| 3/26 | Remote Deposit | $108,106.85 |
| 3/26 | Remote Deposit | $195,905.40 |
| 3/27 | ICON Technology Coupa Pay 10145688    Western Concret | $397.21 |
| 3/27 | BAKER2799    EFT-ACH 102416    WESTERN CONCRET | $2,078.63 |
| 3/27 | FISERV MERCHANT DEPOSIT 372662564882  WESTERN CONCRET | $7,862.35 |
| 3/27 | BECHTEL ENERGY I EDI PAYMNT CTX | $25,395.65 |
| 3/27 | Transfer from Loan Acct No.    403040215-L | $827,609.45 |
| 3/27 | Remote Deposit | $1,810.05 |
| 3/27 | Remote Deposit | $6,537.75 |
| 3/27 | Remote Deposit | $33,511.24 |
| 3/28 | FISERV MERCHANT DEPOSIT 372662564882  WESTERN CONCRET | $1,185.12 |
| 3/28 | CAPFORM INC    WEST108801 3165    WESTERN CONCRET | $54,718.48 |
| 3/28 | Transfer from Loan Acct No.    403040215-L | $27,808.62 |
| 3/28 | Remote Deposit | $2,015.38 |
| 3/28 | Remote Deposit | $16,376.82 |
| 3/28 | Remote Deposit | $49,445.36 |
| 3/28 | Dispute Final Credit | $2,000.00 |
| 3/29 | DavidWeekley PMDPAYMENT 587455    WesternConcr.Re | $1,306.98 |
| 3/29 | THE SUNDT CO    PPD WESTERN CONCRETE PUMSUNDT CO | $1,699.60 |
| 3/29 | FISERV MERCHANT DEPOSIT 372662564882  WESTERN CONCRET | $2,034.57 |
| 3/29 | KIEWIT FINANCE GA/P PMTS 000000010005443WESTERN CONCRET | $3,450.00 |
| 3/29 | KIEWIT FINANCE GA/P PMTS 000000010005443WESTERN CONCRET | $6,942.00 |
| 3/29 | McCarthy HoldingEDI PYMNTS 1024993    WESTERN CONCRET | $9,700.93 |

Case 24-40234    Doc 173    Filed 04/22/24    Entered 04/22/24 13:19:54    Desc Main
Document    Page 71 of 99

Account
XXXXXX6047

Page
8 of 51

## Credit Transactions

| Date | Description | Amount |
|------|-------------|--------|
| 3/29 | AUSTIN PROFESSIO  PAYMT CTX | $30,960.50 |
| 3/29 | BECHTEL ENERGY I  EDI PAYMNT CTX | $335,066.44 |
| 3/29 | Remote Deposit | $42,814.49 |
| 3/29 | Remote Deposit | $46,754.14 |
| 3/29 | Remote Deposit | $55,466.16 |
| 3/29 | Remote Deposit | $88,246.36 |

## Debit Transactions

| Date | Description | Amount |
|------|-------------|--------|
| 3/01 | Account Analysis Charge | $389.37- |
| 3/01 | DODGE CONSTRUCTIBT0229 000000261138588Western Concret | $3,190.48- |
| 3/01 | Western ConcreteAchBatch 1954076060    Western Concret | $8,000.00- |
| 3/01 | CHARLES SCHWAB  RTRMT PLAN D0TPA9840703581Western Concret | $24,846.35- |
| 3/01 | Western ConcreteAchBatch 1954076060    Western Concret | $33,284.81- |
| 3/01 | AFCO          AFCO 0155112587    Western Concret | $292,894.82- |
| 3/01 | WIRE-OUT 20240610015400 AM AMERICAN SAFETY, LLC | $8,000.00- |
| 3/01 | WIRE-OUT 20240610015800 41 411 RANKIN RD N. HOUSTON, | $8,500.00- |
| 3/01 | WIRE-OUT 20240610015500 NI NICHOLAS GOTHARD AND BEBA | $12,500.00- |
| 3/01 | WIRE-OUT 20240610015600 BR BRETT REID, CHARLES REED, | $17,000.00- |
| 3/01 | WIRE-OUT 20240610020500 BR BRODERICK DIXON | $24,606.40- |
| 3/01 | Transfer from 6047 to 5736 Fun ds Transfer via Online Conf #: | $9,500.00- |
| 3/01 | Transfer from 6047 to 6246 Fun ds Transfer via Online Conf #: | $13,000.00- |
| 3/01 | Transfer from 6047 to 2656 Fun ds Transfer via Online Conf #: | $20,000.00- |
| 3/01 | Transfer from 6047 to 0354 Fun ds Transfer via Online Conf #: | $25,000.00- |
| 3/01 | Transfer from 6047 to 0480 Fun ds Transfer via Online Conf #: | $34,425.00- |
| 3/01 | Transfer from 6047 to 0120 Fun ds Transfer via Online Conf #: | $103,275.00- |
| 3/04 | FISERV MERCHANT FEE 372662564882  WESTERN CONCRET | $66.15- |
| 3/04 | TEXTURA CORPORATTEXTURA CO WESTERN CONCRET | $565.11- |
| 3/04 | FISERV MERCHANT INTERCHNG 372662564882  WESTERN CONCRET | $2,417.02- |
| 3/04 | FISERV MERCHANT DISCOUNT 372662564882  WESTERN CONCRET | $2,640.37- |
| 3/04 | COLE DISTRIBUTINCOLLECTION WESTERN CONCRET | $6,994.63- |
| 3/04 | Flyer Energy   WEB PAY 275975     WESTERN CONCRET | $7,000.00- |
| 3/04 | Transfer from 6047 to 0480 Fun ds Transfer via Online Conf #: | $14,575.00- |
| 3/04 | Transfer from 6047 to 0120 Fun ds Transfer via Online Conf #: | $43,735.00- |
| 3/05 | ADP PAYROLL FEESADP FEES 400059636432  655845275WESTER | $372.00- |
| 3/05 | ADP PAYROLL FEESADP FEES 400059636433  655845204WESTER | $3,242.21- |

0015132

6302FUBT

29160TO6X.006

26FDP

Case 24-40234    Doc 173    Filed 04/22/24    Entered 04/22/24 13:19:54    Desc Main
Document    Page 72 of 99

Account
XXXXXX6047

Page
9 of 51

## Debit Transactions

| Date | Description | Amount |
|------|-------------|--------|
| 3/05 | WIRE-OUT 20240650010500 CO CORPORATE BILLING LLC | $812.92- |
| 3/05 | WIRE-OUT 20240650010600 HO HOUSTON HYDRAULIC SALES | $4,922.94- |
| 3/05 | WIRE-OUT 20240650010200 RE REG-A-CAR, INC. DBA AMERIC | $6,059.00- |
| 3/05 | WIRE-OUT 20240650010300 CO CONSTRUCTION FORMS, INC. | $27,718.91- |
| 3/05 | Transfer from 6047 to 0480 Fun ds Transfer via Online Conf #: | $7,750.00- |
| 3/05 | Transfer from 6047 to 0281 Fun ds Transfer via Online Conf #: | $10,700.00- |
| 3/05 | Transfer from 6047 to 0120 Fun ds Transfer via Online Conf #: | $23,250.00- |
| 3/06 | SRP         ECHXPWR-ND \\WEB | $40.00- |
| 3/06 | STANDARD INS CO PPD WESTERN CONCRETE PUEPAYMENT | $1,021.63- |
| 3/06 | Western ConcreteAchBatch 1954076060    Western Concret | $25,504.52- |
| 3/06 | WIRE-OUT 20240660039700 US US BANK | $500.00- |
| 3/06 | WIRE-OUT 20240660012800 SC SCHWING AMERICA, INC. | $2,757.96- |
| 3/06 | WIRE-OUT 20240660012300 LE LEAF | $4,034.86- |
| 3/06 | WIRE-OUT 20240660020200 AU AUTOPOWER CORPORATION | $9,218.00- |
| 3/06 | WIRE-OUT 20240660012700 SE SENERGY PETROLEUM LLC | $20,805.49- |
| 3/06 | Transfer from 6047 to 0480 Fun ds Transfer via Online Conf #: | $1,750.00- |
| 3/06 | Transfer from 6047 to 0120 Fun ds Transfer via Online Conf #: | $5,250.00- |
| 3/06 | Transfer from 6047 to 0592 Fun ds Transfer via Online Conf #: | $541,600.00- |
| 3/07 | cretesuite.com  cretesuite \\WEB | $2,714.00- |
| 3/07 | REASSURE AMERIC PPD CHARLES REED      POL PREM | $6,377.00- |
| 3/07 | COLE DISTRIBUTINCOLLECTION WESTERN CONCRET | $9,198.78- |
| 3/07 | REASSURE AMERIC PPD CHARLES REED      POL PREM | $9,559.20- |
| 3/07 | Western ConcreteAchBatch 1954076060    Western Concret | $40,341.03- |
| 3/07 | WIRE-OUT 20240670109400 WE WESTERN CONCRETE PUMPING, | $25,000.00- |
| 3/07 | WIRE-OUT 20240670106800 WE WESTERN CONCRETE PUMPING, | $525,000.00- |
| 3/07 | Transfer from 6047 to 0346 Fun ds Transfer via Online Conf #: | $5,000.00- |
| 3/07 | Transfer from 6047 to 0480 Fun ds Transfer via Online Conf #: | $7,600.00- |
| 3/07 | Transfer from 6047 to 0120 Fun ds Transfer via Online Conf #: | $22,800.00- |
| 3/08 | TEXTURA CORPORATTEXTURA CO WESTERN CONCRET | $0.67- |
| 3/08 | Western ConcreteAchBatch 1954076060    Western Concret | $1,150.83- |
| 3/08 | Western ConcreteAchBatch 1954076060    Western Concret | $4,295.57- |
| 3/08 | Western ConcreteAchBatch 1954076060    Western Concret | $8,900.07- |
| 3/08 | Western ConcreteAchBatch 1954076060    Western Concret | $25,318.13- |
| 3/08 | CHARLES SCHWAB  RTRMT PLAN D0TPA9840703581Western Concret | $27,104.78- |
| 3/08 | WIRE-OUT 20240680009400 CO CONSTRUCTION FORMS, INC. | $26,118.67- |
| 3/08 | WIRE-OUT 20240680009700 LI LIGHTHOUSE MANAGEMENT GROU | $30,000.00- |

Case 24-40234   Doc 173   Filed 04/22/24   Entered 04/22/24 13:19:54   Desc Main
Document      Page 73 of 99

Account
XXXXXX6047

Page
10 of 51

## Debit Transactions

| Date | Description | Amount |
|------|-------------|--------|
| 3/08 | WIRE-OUT 20240680018800 WE WESTERN CONCRETE PUMPING, | $50,000.00- |
| 3/11 | Western ConcreteAchBatch 1954076060    Western Concret | $3,793.75- |
| 3/11 | CITI CARD ONLINE PAYMENT \\WEB | $4,107.70- |
| 3/11 | Transfer from 6047 to 0480 Fun ds Transfer via Online Conf #: | $6,700.00- |
| 3/11 | Transfer from 6047 to 0480 Fun ds Transfer via Online Conf #: | $15,300.00- |
| 3/11 | Transfer from 6047 to 6246 Fun ds Transfer via Online Conf #: | $19,400.00- |
| 3/11 | Transfer from 6047 to 0120 Fun ds Transfer via Online Conf #: | $20,100.00- |
| 3/11 | Transfer from 6047 to 0120 Fun ds Transfer via Online Conf #: | $57,000.00- |
| 3/12 | Western ConcreteAchBatch 1954076060    Western Concret | $35,788.65- |
| 3/12 | WIRE-OUT 20240720006000 A- A-1 PUMPCRETE, INC. | $2,055.00- |
| 3/12 | WIRE-OUT 20240720005900 UN UNUM | $8,282.57- |
| 3/12 | WIRE-OUT 20240720005800 SC SCHWING AMERICA, INC. | $13,212.45- |
| 3/12 | WIRE-OUT 20240720005600 CO CONSTRUCTION FORMS, INC. | $24,492.76- |
| 3/12 | WIRE-OUT 20240720005700 S S & R EQUIPMENT | $53,378.86- |
| 3/12 | WIRE-OUT 20240720007500 CA CARLOCK FUELS SYSTEMS | $114,278.31- |
| 3/12 | WIRE-OUT 20240720048800 WE WESTERN CONCRETE PUMPING, | $300,000.00- |
| 3/12 | Transfer from 6047 to 0480 Fun ds Transfer via Online Conf #: | $16,650.00- |
| 3/12 | Transfer from 6047 to 0281 Fun ds Transfer via Online Conf #: | $45,000.00- |
| 3/12 | Transfer from 6047 to 0120 Fun ds Transfer via Online Conf #: | $49,950.00- |
| 3/13 | WIRE-OUT 20240730015800 PUTZMEISTER AMERICA | $19,307.97- |
| 3/13 | WIRE-OUT 20240730038000 SENERGY PETROLEUM LLC | $21,390.09- |
| 3/13 | Transfer from 6047 to 0480 Fun ds Transfer via Online Conf #: | $4,900.00- |
| 3/13 | Transfer from 6047 to 0120 Fun ds Transfer via Online Conf #: | $14,700.00- |
| 3/13 | Transfer from 6047 to 0592 Fun ds Transfer via Online Conf #: | $525,000.00- |
| 3/14 | Western ConcreteAchBatch 1954076060    Western Concret | $7,180.00- |
| 3/14 | Western ConcreteAchBatch 1954076060    Western Concret | $19,660.40- |
| 3/14 | CITI CARD ONLINE PAYMENT \\WEB | $37,128.37- |
| 3/14 | WIRE-OUT 20240740020700 NICHOLAS GOTHARD AND BEBA ANIC | $118.82- |
| 3/14 | WIRE-OUT 20240740010700 WESTERN CONCRET E PUMPING, INC. | $350,000.00- |
| 3/14 | Transfer from 6047 to 0480 Fun ds Transfer via Online Conf #: | $10,100.00- |
| 3/14 | Transfer from 6047 to 0120 Fun ds Transfer via Online Conf #: | $30,300.00- |
| 3/15 | Western ConcreteAchBatch 1954076060    Western Concret | $200.00- |
| 3/15 | JOHN HANCOCK MANPPD WESTERN CONCRETE PUMPAYMENT | $545.20- |
| 3/15 | 26 PAWNEE EQUIP AUTH PAYME G-222C430D2F224WESTERN CONCRET | $1,180.33- |
| 3/15 | Western ConcreteAchBatch 1954076060    Western Concret | $5,811.50- |
| 3/15 | COLE DISTRIBUTINCOLLECTION WESTERN CONCRET | $6,655.50- |

Case 24-40234   Doc 173   Filed 04/22/24   Entered 04/22/24 13:19:54   Desc Main
Document     Page 74 of 99

Account
XXXXXX6047

Page
11 of 51

## Debit Transactions

| Date | Description | Amount |
|------|-------------|--------|
| 3/15 | Western ConcreteAchBatch 1954076060    Western Concret | $20,504.26- |
| 3/15 | WIRE-OUT 20240750050900 SENERGY PETROLEUM LLC | $7,486.63- |
| 3/15 | WIRE-OUT 20240750051400 CONSTRUCTION FORMS, INC. | $12,685.01- |
| 3/15 | Transfer from 6047 to 0480 Fun ds Transfer via Online Conf #: | $7,625.00- |
| 3/15 | Transfer from 6047 to 0120 Fun ds Transfer via Online Conf #: | $22,875.00- |
| 3/18 | Returned Deposit Item | $7,966.18- |
| 3/18 | Western ConcreteAchBatch 1954076060    Western Concret | $2,850.00- |
| 3/18 | CHARLES SCHWAB  RTRMT PLAN D0TPA9840703581Western Concret | $26,265.49- |
| 3/18 | AMEX EPAYMENT   ACH PMT A3826       JUDITH REID | $149,705.56- |
| 3/18 | WIRE-OUT 20240780034400 ARNOLD OIL COMPANY OF AUSTIN | $451.44- |
| 3/18 | WIRE-OUT 20240780035200 CONSTRUCTION FORMS, INC. | $2,296.70- |
| 3/18 | Transfer from 6047 to 0480 Fun ds Transfer via Online Conf #: | $13,925.00- |
| 3/18 | Transfer from 6047 to 0120 Fun ds Transfer via Online Conf #: | $41,775.00- |
| 3/19 | Western ConcreteAchBatch 1954076060    Western Concret | $2,159.92- |
| 3/19 | Western ConcreteAchBatch 1954076060    Western Concret | $28,688.02- |
| 3/19 | Western ConcreteAchBatch 1954076060    Western Concret | $43,557.80- |
| 3/19 | WIRE-OUT 20240790041500 SCHWING AMERICA, INC. | $4,957.97- |
| 3/19 | WIRE-OUT 20240790040900 PUTZMEISTER AMERICA | $8,113.44- |
| 3/19 | WIRE-OUT 20240790007900 ANTHEM BLUE CROSS | $16,481.37- |
| 3/19 | WIRE-OUT 20240790008000 CYPRESS BENEFIT ADMIN/LUCENT H | $80,075.02- |
| 3/19 | Transfer from 6047 to 0480 Fun ds Transfer via Online Conf #: | $4,050.00- |
| 3/19 | Transfer from 6047 to 0120 Fun ds Transfer via Online Conf #: | $12,150.00- |
| 3/19 | Transfer from 6047 to 0281 Fun ds Transfer via Online Conf #: | $100,000.00- |
| 3/20 | STANDARD INS CO PPD WESTERN CONCRETE PUEPAYMENT | $460.95- |
| 3/20 | Western ConcreteAchBatch 1954076060    Western Concret | $700.00- |
| 3/20 | Western ConcreteAchBatch 1954076060    Western Concret | $21,563.48- |
| 3/20 | Transfer to Loan Acct No.     403040215-L | $449,811.46- |
| 3/20 | WIRE-OUT 20240800053300 SENERGY PETROLEUM LLC | $15,202.79- |
| 3/20 | WIRE-OUT 20240800054900 SUN COAST RESOURCES, INC | $17,529.23- |
| 3/20 | Transfer from 6047 to 0480 Fun ds Transfer via Online Conf #: | $13,350.00- |
| 3/20 | Transfer from 6047 to 0120 Fun ds Transfer via Online Conf #: | $40,050.00- |
| 3/20 | Transfer from 6047 to 0592 Fun ds Transfer via Online Conf #: | $531,000.00- |
| 3/21 | Transfer to Loan Acct No.     403040215-L | $172,725.25- |
| 3/21 | WIRE-OUT 20240810008600 SENERGY PETROLEUM LLC DEPOSIT | $20,000.00- |
| 3/21 | WIRE-OUT 20240810007400 S & R EQUIPMENT | $175,000.00- |
| 3/22 | Western ConcreteAchBatch 1954076060    Western Concret | $500.00- |

Case 24-40234    Doc 173    Filed 04/22/24    Entered 04/22/24 13:19:54    Desc Main
Document    Page 75 of 99

Account
XXXXXX6047

Page
12 of 51

## Debit Transactions

| Date | Description | Amount |
|------|-------------|--------|
| 3/22 | COLE DISTRIBUTINCOLLECTION WESTERN CONCRET | $6,745.50- |
| 3/22 | CHARLES SCHWAB  RTRMT PLAN D0TPA9840703581Western Concret | $26,454.27- |
| 3/22 | Western ConcreteAchBatch 1954076060    Western Concret | $44,165.19- |
| 3/22 | Transfer to Loan Acct No.      403040215-L | $293,364.88- |
| 3/25 | VENMO        ACCTVERIFY \\WEB | $0.04- |
| 3/25 | VENMO        ACCTVERIFY \\WEB | $0.35- |
| 3/25 | PETERSEN      PPD WESTERN CONCRETE PUMPREMPAYMNT | $252.67- |
| 3/25 | COLE DISTRIBUTINCOLLECTION WESTERN CONCRET | $717.44- |
| 3/25 | LUCID PRIVATE OFPPD BRETT REID        ACH | $908.88- |
| 3/25 | Flyers Energy, LPPD WESTERN CONCRETE PUMPAYMENT | $1,665.95- |
| 3/25 | Western ConcreteAchBatch 1954076060    Western Concret | $3,740.60- |
| 3/25 | Western ConcreteAchBatch 1954076060    Western Concret | $8,614.60- |
| 3/25 | Transfer to Loan Acct No.      403040215-L | $221,570.15- |
| 3/25 | Transfer from 6047 to 0480 Fun ds Transfer via Online Conf #: | $17,300.00- |
| 3/25 | Transfer from 6047 to 0480 Fun ds Transfer via Online Conf #: | $23,175.00- |
| 3/25 | Transfer from 6047 to 0120 Fun ds Transfer via Online Conf #: | $51,900.00- |
| 3/25 | Transfer from 6047 to 0120 Fun ds Transfer via Online Conf #: | $69,525.00- |
| 3/26 | SRP          ECHXPWR-S1 \\WEB | $20.00- |
| 3/26 | PARETO HEALTH  PPD WESTERN CONCRETE    CONS COLL | $342.00- |
| 3/26 | Western ConcreteAchBatch 1954076060    Western Concret | $33,838.90- |
| 3/26 | Transfer to Loan Acct No.      403040215-L | $119,415.87- |
| 3/26 | WIRE-OUT 20240860010700 CONCRETE PLACEMENT, INC. | $4,191.00- |
| 3/26 | WIRE-OUT 20240860010600 A-1 PUMPCRETE, INC. | $7,066.00- |
| 3/26 | WIRE-OUT 20240860010800 GUY YOCOM CONSTRUCTION | $25,000.00- |
| 3/26 | WIRE-OUT 20240860010500 BRODERICK DIXON | $64,731.70- |
| 3/26 | Transfer from 6047 to 0346 Fun ds Transfer via Online Conf #: | $5,000.00- |
| 3/26 | Transfer from 6047 to 0480 Fun ds Transfer via Online Conf #: | $8,250.00- |
| 3/26 | Transfer from 6047 to 0120 Fun ds Transfer via Online Conf #: | $24,750.00- |
| 3/26 | Transfer from 6047 to 0281 Fun ds Transfer via Online Conf #: | $90,000.00- |
| 3/27 | BakktMarketplace ACH DEBIT \\WEB | $2,000.00- |
| 3/27 | WIRE-OUT 20240870009700 CARLOCK FUELS SYSTEMS | $140,011.30- |
| 3/27 | Transfer from 6047 to 0480 Fun ds Transfer via Online Conf #: | $1,725.00- |
| 3/27 | Transfer from 6047 to 0120 Fun ds Transfer via Online Conf #: | $5,175.00- |
| 3/27 | Transfer from 6047 to 0480 Fun ds Transfer via Online Conf #: | $60,250.00- |
| 3/27 | Transfer from 6047 to 0120 Fun ds Transfer via Online Conf #: | $131,250.00- |
| 3/27 | Transfer from 6047 to 0592 Fun ds Transfer via Online Conf #: | $542,600.00- |

Case 24-40234    Doc 173    Filed 04/22/24    Entered 04/22/24 13:19:54    Desc Main
Document    Page 76 of 99

Account
XXXXXX6047

Page
13 of 51

## Debit Transactions

| Date | Description | Amount |
|---|---|---|
| 3/28 | Returned Deposit Item | $4,340.00- |
| 3/28 | Western ConcreteAchBatch 1954076060    Western Concret | $5,367.03- |
| 3/28 | Western ConcreteAchBatch 1954076060    Western Concret | $11,025.90- |
| 3/28 | WIRE-OUT 20240880010800 SCHWING AMERICA, INC. | $7,264.29- |
| 3/28 | WIRE-OUT 20240880010600 P&R EQUIPMENT CORP | $8,000.00- |
| 3/28 | WIRE-OUT 20240880010400 SENERGY PETROLEUM LLC DEPOSIT | $20,000.00- |
| 3/28 | WIRE-OUT 20240880010700 PUTZMEISTER AMERICA | $32,906.45- |
| 3/28 | Transfer from 6047 to 0480 Fun ds Transfer via Online Conf #: | $4,400.00- |
| 3/28 | Transfer from 6047 to 6246 Fun ds Transfer via Online Conf #: | $12,700.00- |
| 3/28 | Transfer from 6047 to 0120 Fun ds Transfer via Online Conf #: | $13,200.00- |
| 3/29 | BakktMarketplace ACH DEBIT \\WEB | $800.00- |
| 3/29 | BakktMarketplace ACH DEBIT \\WEB | $1,200.00- |
| 3/29 | Western ConcreteAchBatch 1954076060    Western Concret | $4,732.55- |
| 3/29 | Western ConcreteAchBatch 1954076060    Western Concret | $5,752.95- |
| 3/29 | CHARLES SCHWAB  RTRMT PLAN D0TPA9840703581Western Concret | $26,178.05- |
| 3/29 | Western ConcreteAchBatch 1954076060    Western Concret | $29,492.76- |
| 3/29 | Transfer to Loan Acct No.    403040215-L | $550,433.83- |
| 3/29 | Transfer from 6047 to 0480 Fun ds Transfer via Online Conf #: | $9,675.00- |
| 3/29 | Transfer from 6047 to 0120 Fun ds Transfer via Online Conf #: | $29,025.00- |

## Checks

| Date | Check Number | Amount | Date | Check Number | Amount |
|---|---|---|---|---|---|
| 3/01 | 769* | $550.00 | 3/25 | 140458* | $40.00 |
| 3/26 | 133014* | $40.00 | 3/04 | 140524* | $40.00 |
| 3/05 | 136408* | $40.00 | 3/05 | 140532* | $40.00 |
| 3/05 | 137300* | $40.00 | 3/25 | 140556* | $40.00 |
| 3/05 | 138165* | $40.00 | 3/04 | 140699* | $50.00 |
| 3/05 | 138926* | $40.00 | 3/06 | 140724* | $723.00 |
| 3/25 | 139647* | $40.00 | 3/07 | 140739* | $490.74 |
| 3/05 | 139723* | $40.00 | 3/04 | 140748* | $2,866.48 |
| 3/25 | 139819* | $150.00 | 3/05 | 140749 | $1,500.00 |
| 3/04 | 140043* | $50.00 | 3/01 | 140756* | $557.23 |
| 3/25 | 140261* | $595.72 | 3/06 | 140757 | $4,471.18 |
| 3/21 | 140411* | $40.00 | 3/04 | 140760* | $189.52 |
| 3/22 | 140426* | $40.00 | 3/01 | 140762* | $223.76 |
| 3/04 | 140435* | $40.00 | 3/04 | 140764* | $2,361.66 |
| 3/25 | 140456* | $40.00 | 3/04 | 140765 | $940.88 |

Account
XXXXXX6047

## Checks

| Date | Check Number | Amount | Date | Check Number | Amount |
|------|--------------|--------|------|--------------|--------|
| 3/05 | 140767* | $1,266.53 | 3/01 | 140810 | $560.93 |
| 3/01 | 140768 | $384.79 | 3/04 | 140811 | $782.88 |
| 3/05 | 140771* | $231.88 | 3/06 | 140812 | $374.21 |
| 3/05 | 140773* | $240.95 | 3/05 | 140814* | $1,685.63 |
| 3/04 | 140774 | $410.00 | 3/01 | 140815 | $228.93 |
| 3/08 | 140775 | $291.46 | 3/07 | 140816 | $507.71 |
| 3/05 | 140776 | $127.00 | 3/05 | 140817 | $2,864.04 |
| 3/07 | 140777 | $315.00 | 3/06 | 140818 | $302.27 |
| 3/01 | 140778 | $152.93 | 3/05 | 140819 | $57.90 |
| 3/04 | 140779 | $242.62 | 3/04 | 140820 | $117.08 |
| 3/07 | 140781* | $19.50 | 3/06 | 140821 | $562.82 |
| 3/07 | 140783* | $1,065.40 | 3/05 | 140822 | $92.11 |
| 3/07 | 140784 | $2,000.00 | 3/01 | 140823 | $295.29 |
| 3/05 | 140785 | $3,000.00 | 3/06 | 140825* | $2,465.33 |
| 3/14 | 140786 | $900.00 | 3/14 | 140826 | $569.93 |
| 3/05 | 140787 | $900.00 | 3/06 | 140827 | $225.50 |
| 3/05 | 140788 | $2,008.00 | 3/07 | 140828 | $479.73 |
| 3/07 | 140789 | $595.38 | 3/11 | 140829 | $976.22 |
| 3/05 | 140790 | $158.42 | 3/11 | 140830 | $343.18 |
| 3/01 | 140791 | $30.34 | 3/12 | 140831 | $387.25 |
| 3/06 | 140792 | $206.99 | 3/08 | 140832 | $203.85 |
| 3/08 | 140793 | $500.44 | 3/05 | 140833 | $6,455.66 |
| 3/15 | 140794 | $36.70 | 3/06 | 140834 | $1,283.53 |
| 3/08 | 140795 | $4,511.25 | 3/07 | 140835 | $396.36 |
| 3/14 | 140796 | $87.63 | 3/06 | 140836 | $977.04 |
| 3/06 | 140797 | $397.68 | 3/08 | 140837 | $490.74 |
| 3/07 | 140798 | $42.28 | 3/11 | 140838 | $235.47 |
| 3/08 | 140799 | $5,441.78 | 3/12 | 140842* | $418.93 |
| 3/04 | 140800 | $335.02 | 3/12 | 140843 | $176.06 |
| 3/04 | 140801 | $2,575.50 | 3/12 | 140844 | $342.41 |
| 3/07 | 140803* | $4,229.81 | 3/13 | 140845 | $3,760.00 |
| 3/07 | 140804 | $171.36 | 3/13 | 140846 | $873.05 |
| 3/08 | 140805 | $33.06 | 3/12 | 140847 | $179.83 |
| 3/04 | 140806 | $890.00 | 3/13 | 140848 | $428.01 |
| 3/01 | 140807 | $13.57 | 3/15 | 140849 | $212.56 |
| 3/01 | 140808 | $62.00 | 3/11 | 140850 | $123.00 |
| 3/01 | 140809 | $198.67 | 3/15 | 140851 | $1,077.33 |

0015132

6302FUBT

29166TO6X.006

26FDP

Case 24-40234    Doc 173    Filed 04/22/24    Entered 04/22/24 13:19:54    Desc Main
Document    Page 78 of 99

Account
XXXXXX6047

Page
15 of 51

## Checks

| Date | Check Number | Amount | Date | Check Number | Amount |
|------|--------------|--------|------|--------------|--------|
| 3/13 | 140852 | $32.49 | 3/14 | 140890 | $339.91 |
| 3/14 | 140853 | $450.40 | 3/12 | 140891 | $5,001.15 |
| 3/12 | 140855* | $960.75 | 3/11 | 140892 | $623.43 |
| 3/08 | 140856 | $2,673.29 | 3/11 | 140893 | $132.66 |
| 3/15 | 140857 | $1,213.32 | 3/13 | 140897* | $1,156.33 |
| 3/18 | 140858 | $68.23 | 3/12 | 140898 | $210.92 |
| 3/11 | 140859 | $447.40 | 3/14 | 140899 | $30.14 |
| 3/15 | 140860 | $229.39 | 3/11 | 140900 | $352.80 |
| 3/15 | 140861 | $365.07 | 3/19 | 140901 | $228.37 |
| 3/15 | 140862 | $286.86 | 3/13 | 140902 | $44.95 |
| 3/13 | 140863 | $338.20 | 3/21 | 140903 | $244.90 |
| 3/11 | 140864 | $2,750.00 | 3/12 | 140904 | $359.62 |
| 3/18 | 140865 | $2,904.24 | 3/13 | 140905 | $3,047.12 |
| 3/25 | 140866 | $5,506.36 | 3/12 | 140906 | $973.06 |
| 3/19 | 140867 | $4,204.87 | 3/18 | 140907 | $638.71 |
| 3/13 | 140868 | $40.20 | 3/13 | 140908 | $62.00 |
| 3/13 | 140869 | $28.82 | 3/15 | 140909 | $364.19 |
| 3/13 | 140870 | $162.19 | 3/15 | 140910 | $222.86 |
| 3/12 | 140871 | $582.30 | 3/26 | 140911 | $33.10 |
| 3/13 | 140872 | $334.37 | 3/14 | 140912 | $171.00 |
| 3/13 | 140873 | $490.00 | 3/14 | 140914* | $864.43 |
| 3/12 | 140874 | $290.05 | 3/19 | 140915 | $583.40 |
| 3/11 | 140875 | $638.63 | 3/18 | 140916 | $350.71 |
| 3/13 | 140876 | $9.49 | 3/14 | 140917 | $807.96 |
| 3/15 | 140877 | $387.63 | 3/14 | 140918 | $254.00 |
| 3/19 | 140878 | $16.03 | 3/11 | 140919 | $355.35 |
| 3/14 | 140879 | $1,334.59 | 3/14 | 140920 | $53.74 |
| 3/22 | 140880 | $723.00 | 3/18 | 140921 | $495.07 |
| 3/27 | 140881 | $69.16 | 3/15 | 140922 | $641.30 |
| 3/13 | 140882 | $21.85 | 3/18 | 140923 | $1,003.80 |
| 3/11 | 140883 | $560.93 | 3/18 | 140924 | $637.09 |
| 3/14 | 140884 | $1,265.91 | 3/12 | 140925 | $1,266.80 |
| 3/12 | 140885 | $3,411.00 | 3/12 | 140926 | $1,065.40 |
| 3/12 | 140886 | $1,787.07 | 3/12 | 140927 | $2,297.44 |
| 3/14 | 140887 | $4,781.82 | 3/12 | 140928 | $1,248.55 |
| 3/18 | 140888 | $24.32 | 3/12 | 140929 | $1,137.09 |
| 3/18 | 140889 | $384.84 | 3/13 | 140930 | $1,415.48 |

## Checks

| Date | Check Number | Amount | Date | Check Number | Amount |
|------|-------------|--------|------|-------------|--------|
| 3/13 | 140931 | $1,428.85 | 3/19 | 140972* | $114.40 |
| 3/12 | 140932 | $1,556.49 | 3/20 | 140973 | $25.00 |
| 3/12 | 140933 | $1,259.59 | 3/21 | 140974 | $57.00 |
| 3/14 | 140934 | $2,000.00 | 3/19 | 140975 | $2,963.00 |
| 3/20 | 140936* | $165.14 | 3/22 | 140976 | $104.34 |
| 3/19 | 140937 | $291.56 | 3/20 | 140977 | $250.00 |
| 3/22 | 140938 | $553.38 | 3/26 | 140980* | $552.52 |
| 3/20 | 140939 | $80.72 | 3/20 | 140981 | $1,225.84 |
| 3/22 | 140940 | $3,039.00 | 3/20 | 140982 | $396.36 |
| 3/19 | 140941 | $200.00 | 3/25 | 140983 | $977.04 |
| 3/29 | 140942 | $941.47 | 3/22 | 140984 | $490.74 |
| 3/21 | 140943 | $118.72 | 3/28 | 140985 | $167.40 |
| 3/19 | 140944 | $194.34 | 3/27 | 140986 | $109.18 |
| 3/20 | 140945 | $292.46 | 3/19 | 140987 | $6,408.58 |
| 3/28 | 140946 | $804.44 | 3/20 | 140988 | $91.33 |
| 3/29 | 140947 | $467.43 | 3/21 | 140989 | $2,550.94 |
| 3/25 | 140948 | $2,555.45 | 3/22 | 140990 | $315.00 |
| 3/25 | 140949 | $862.50 | 3/25 | 140991 | $3,469.14 |
| 3/21 | 140950 | $807.92 | 3/21 | 140992 | $812.27 |
| 3/18 | 140952* | $365.12 | 3/20 | 140993 | $104.24 |
| 3/19 | 140953 | $2,824.20 | 3/22 | 140994 | $723.17 |
| 3/20 | 140954 | $2,473.45 | 3/21 | 140995 | $106.00 |
| 3/18 | 140955 | $495.00 | 3/19 | 140996 | $334.60 |
| 3/21 | 140956 | $102.91 | 3/21 | 140997 | $138.00 |
| 3/20 | 140957 | $212.98 | 3/20 | 140998 | $23.27 |
| 3/25 | 140958 | $466.86 | 3/29 | 140999 | $120.00 |
| 3/21 | 140959 | $1,212.23 | 3/22 | 141000 | $747.00 |
| 3/20 | 140960 | $484.87 | 3/2 | 141001 | $372.99 |
| 3/20 | 140961 | $357.81 | 3/26 | 141002 | $5,012.72 |
| 3/22 | 140962 | $276.47 | 3/2 | 141003 | $4,359.34 |
| 3/20 | 140964* | $152.81 | 3/29 | 141004 | $322.27 |
| 3/19 | 140965 | $876.47 | 3/22 | 141005 | $5.37 |
| 3/20 | 140966 | $1,572.32 | 3/22 | 141006 | $107.35 |
| 3/21 | 140967 | $2,632.35 | 3/25 | 141007 | $4,292.50 |
| 3/21 | 140968 | $1,219.91 | 3/20 | 141008 | $1,400.58 |
| 3/21 | 140969 | $1,163.18 | 3/26 | 141009 | $587.52 |
| 3/28 | 140970 | $3,272.25 | 3/21 | 141011* | $1,024.13 |

Case 24-40234    Doc 173    Filed 04/22/24    Entered 04/22/24 13:19:54    Desc Main
Document    Page 80 of 99

Account
XXXXXX6047

Page
17 of 51

## Checks

| Date | Check Number | Amount | Date | Check Number | Amount |
|------|--------------|--------|------|--------------|--------|
| 3/26 | 141013* | $20.17 | 3/26 | 141045 | $232.65 |
| 3/27 | 141014 | $186.95 | 3/22 | 141046 | $625.80 |
| 3/27 | 141015 | $1,916.08 | 3/22 | 141048* | $1,080.85 |
| 3/26 | 141016 | $1,221.66 | 3/26 | 141049 | $1,711.56 |
| 3/28 | 141017 | $127.19 | 3/28 | 141050 | $69.71 |
| 3/22 | 141018 | $1,115.79 | 3/25 | 141051 | $891.67 |
| 3/29 | 141019 | $598.08 | 3/26 | 141052 | $831.71 |
| 3/25 | 141020 | $316.69 | 3/29 | 141053 | $92.01 |
| 3/29 | 141021 | $201.56 | 3/29 | 141054 | $830.96 |
| 3/29 | 141022 | $619.00 | 3/25 | 141055 | $485.19 |
| 3/27 | 141023 | $1,045.85 | 3/25 | 141056 | $156.10 |
| 3/22 | 141024 | $951.65 | 3/22 | 141057 | $176.00 |
| 3/27 | 141025 | $142.55 | 3/28 | 141058 | $145.23 |
| 3/26 | 141026 | $18.80 | 3/29 | 141059 | $980.00 |
| 3/27 | 141027 | $62.00 | 3/28 | 141060 | $3,910.12 |
| 3/26 | 141028 | $85.88 | 3/29 | 141062* | $1,098.21 |
| 3/28 | 141029 | $31.39 | 3/28 | 141063 | $1,307.92 |
| 3/25 | 141031* | $823.00 | 3/28 | 141065* | $809.33 |
| 3/25 | 141032 | $1,475.10 | 3/25 | 141066 | $996.49 |
| 3/25 | 141033 | $22.00 | 3/27 | 141073* | $225.00 |
| 3/29 | 141034 | $266.31 | 3/27 | 141074 | $1,644.00 |
| 3/27 | 141038* | $137.81 | 3/29 | 141077* | $188.51 |
| 3/25 | 141039 | $1,123.73 | 3/29 | 141085* | $178.00 |
| 3/27 | 141041* | $3,203.81 | 3/29 | 141086 | $226.48 |
| 3/26 | 141042 | $1,644.00 | 3/20 | | $7,869.90 |
| 3/28 | 141043 | $115.80 | 3/22 | | $9,784.45 |
| 3/27 | 141044 | $2,422.74 | | | |

*(*) Denotes skip in check numbers*

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 3/01 | $711,014.58 | 3/11 | $777,229.36 | 3/19 | $452,727.07 |
| 3/04 | $844,545.09 | 3/12 | $166,507.32 | 3/20 | $0.00 |
| 3/05 | $958,144.93 | 3/13 | $508,819.93 | 3/21 | $44,665.19 |
| 3/06 | $525,894.18 | 3/14 | $91,103.54 | 3/22 | $12,355.20 |
| 3/07 | $195,005.15 | 3/15 | $251,626.42 | 3/25 | $33,838.90 |
| 3/08 | $130,427.19 | 3/18 | $557,296.16 | 3/26 | $5,367.03 |

Account
XXXXXX6047

Page
18 of 51

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 3/27 | $16,392.93 | 3/28 | $39,978.26 | 3/29 | $0.00 |

Western Concrete Pumping, Inc
BankReconciliation - HSA Account
3.31.2024

| | | | |
|---|---|---|---|
| Bank Balance | 3/31/2024 | $ | 71,916.30 |
| O/S Checks | | $ | (62,715.09) |
| Balance | 3/31/2024 | $ | 9,201.21 |
| Balance per GL | 2/29/2024 | $ | 15,946.45 |
| Deposits | 3/5/2024 | $ | 10,700.00 |
| | 3/12/2024 | $ | 45,000.00 |
| | 3/19/2024 | $ | 100,000.00 |
| | 3/26/2024 | $ | 90,000.00 |
| Disbursements | 3/5/2024 | $ | (10,677.15) |
| | 3/12/2024 | $ | (45,274.03) |
| | 3/19/2024 | $ | (103,355.04) |
| | 3/26/2024 | $ | (93,139.02) |
| Balance | 3/31/2024 | $ | 9,201.21 |

O/s Checks

| | | | |
|---|---|---|---|
| 20510 | $ | 60.15 | |
| 20524 | $ | 1,724.69 | |
| 20600 | $ | 26.79 | |
| 20688 | $ | 65.10 | |
| 20692 | $ | 4,574.75 | |
| 20708 | $ | 152.57 | |
| 20709 | $ | 190.82 | |
| 20710 | $ | 137.96 | |
| 20717 | $ | 294.70 | |
| 20725 | $ | 40,904.29 | |
| | $ | 9,697.15 | electronic |
| | $ | 1,260.44 | electronic |
| | $ | 3,625.68 | electronic |
| Total | $ | 62,715.09 | |

UFirstUnited
SPEND LIFE WISELY®

Durant OK 70702
RETURN SERVICE REQUESTED

First United - 20
2730 West University Drive
Denton TX 76201

Customer Service (800) 924-4427

Account XXXXXX0281

Page 1 of 7

*0015134     S4
WESTERN CONCRETE PUMPING INC
HSA FOR EMPLOYEES
2181 LA MIRADA DR
VISTA CA 92081-8830

## CHECKING ACCOUNTS

### United Commercial Account

| | | | |
|---|---|---|---|
| Account Number | XXXXXX0281 | Number of Enclosures | 41 |
| Previous Balance | $43,831.16 | Statement Dates | 3/01/24 thru 3/31/24 |
| 4 Deposits/Credits | $245,700.00 | Days in Statement Period | 31 |
| 51 Checks/Debits | $217,614.86 | Average Ledger | $87,526.78 |
| Service Charge | $0.00 | Average Collected | $87,526.78 |
| Interest Paid | $0.00 | | |
| Current Balance | $71,916.30 | | |

### Credit Transactions

| Date | Description | Amount |
|---|---|---|
| 3/05 | Transfer from 6047 to 0281 Fun ds Transfer via Online Conf #: | $10,700.00 |
| 3/12 | Transfer from 6047 to 0281 Fun ds Transfer via Online Conf #: | $45,000.00 |
| 3/19 | Transfer from 6047 to 0281 Fun ds Transfer via Online Conf #: | $100,000.00 |
| 3/26 | Transfer from 6047 to 0281 Fun ds Transfer via Online Conf #: | $90,000.00 |

### Debit Transactions

| Date | Description | Amount |
|---|---|---|
| 3/01 | Lucent Health  S83 6060      WESTERN CONCRET | $182.44- |
| 3/01 | Cypress BenefitsACH Batch 6060      WESTERN CONCRET | $6,349.51- |
| 3/08 | Cypress BenefitsACH Batch 6060      WESTERN CONCRET | $1,260.44- |
| 3/08 | Lucent Health  S83 6060      WESTERN CONCRET | $3,625.68- |
| 3/15 | Cypress BenefitsACH Batch 6060      WESTERN CONCRET | $13,062.14- |
| 3/18 | Lucent Health  S83 6060      WESTERN CONCRET | $2,940.27- |
| 3/22 | Lucent Health  S83 6060      WESTERN CONCRET | $6,056.53- |
| 3/22 | Cypress BenefitsACH Batch 6060      WESTERN CONCRET | $31,256.67- |
| 3/29 | Lucent Health  S83 6060      WESTERN CONCRET | $141.02- |
| 3/29 | Cypress BenefitsACH Batch 6060      WESTERN CONCRET | $52,093.71- |

*Please examine this statement and cancelled [illegible] promptly and within thirty (30) days to report unauthorized or missing signatures or alterations on the items contained with your statement; if you fail to notify us we will not be responsible for items paid in good faith. If no errors or discrepancies concerning Electronic Funds Transactions are reported within sixty (60) days, all such transactions will be considered correct. All other errors or discrepancies concerning your account must be reported within thirty (30) days or the statement will be considered correct.*

MONTH_____ YR_____

| CHECKS OUTSTANDING | | |
|---|---|---|
| CHECK NO. | PAYEE | AMOUNT |
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | TOTAL | $ |

BANK BALANCE THIS STATEMENT  $_____

ADD DEPOSITS NOT CREDITED  $_____

SUB-TOTAL  $_____

LESS CHECKS OUTSTANDING  $_____

BALANCE  $_____

THIS BALANCE SHOULD AGREE WITH YOUR CHECK BOOK BALANCE AFTER DEDUCTING THE SERVICE CHARGES (IF ANY) SHOWN ON THIS STATEMENT. IF AN ERROR IS FOUND IN YOUR STATEMENT IT SHOULD BE REPORTED TO US WITHIN 10 DAYS.

## TERMS GOVERNING CHECKING ACCOUNTS

Deposit in or presentment to the Bank of any item for a customer's account shall constitute the customer's consent to the terms hereof with respect to the Checking Account and all items deposited herein or presented to the Bank for payment.

All deposits and collections shall be governed by the pertinent provisions of the Uniform Commercial Code – Bank Deposits & Collection, as from time to time amended, or as varied by agreements permitted by the statute, including those hereinafter set out.

Receipt from others of items for credit to a customer's account shall render the customer liable to the Bank to the same extent as though they had been endorsed by and received directly from the customer. No money or item shall be deemed to have been received by the Bank unless and until it shall have issued a receipt therefore. The account shall at all times be subject to Checking and Maintenance Charges according to the practice of the Bank prevailing at the time.

When the Bank deems such action proper, the Bank may require that the account be closed.

The provisions hereof shall control, in event of conflict with any deposit slip or passbook.

The Bank reserves the right to change the provisions hereof by printing on its statement Terms Governing Checking Accounts, incorporating the Change.

The new Terms Governing Checking Accounts will be effective, prospectively, when the statement containing the change is made available to the customer, by mailing or otherwise.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

In Case of Errors or Questions About Your Electronic Transfers, telephone us or write us at the address below as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number.

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error. We will tell you the results within three business days after completing our investigation. If we decide there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**FIRST UNITED BANK & TRUST** (DIRECT INQUIRIES CALL CENTER)
PO BOX 130 • DURANT, OKLAHOMA 74702 • (800) 924-4427 • MEMBER FDIC

CSI REV 081120

## Checks

| Date | Check Number | Amount | Date | Check Number | Amount |
|------|------|------|------|------|------|
| 3/08 | 20498 | $208.00 | 3/11 | 20624* | $7.27 |
| 3/04 | 20527* | $95.62 | 3/21 | 20625 | $523.09 |
| 3/04 | 20528 | $106.80 | 3/21 | 20626 | $476.56 |
| 3/04 | 20529 | $116.95 | 3/18 | 20633* | $1,321.50 |
| 3/04 | 20530 | $123.11 | 3/19 | 20635* | $124.55 |
| 3/04 | 20531 | $33.52 | 3/20 | 20636 | $3,085.81 |
| 3/01 | 20561* | $160.00 | 3/15 | 20637 | $95.62 |
| 3/01 | 20562 | $408.00 | 3/15 | 20640* | $33.52 |
| 3/01 | 20563 | $196.53 | 3/18 | 20641 | $123.11 |
| 3/07 | 20587* | $1,026.32 | 3/18 | 20651* | $1.71 |
| 3/05 | 20588 | $810.00 | 3/29 | 20653* | $8,701.27 |
| 3/01 | 20590* | $314.59 | 3/29 | 20654 | $161.61 |
| 3/01 | 20591 | $219.95 | 3/25 | 20655 | $15,877.50 |
| 3/01 | 20592 | $148.72 | 3/22 | 20662* | $225.00 |
| 3/01 | 20593 | $398.00 | 3/22 | 20667* | $163.22 |
| 3/04 | 20596* | $31.03 | 3/25 | 20681* | $249.59 |
| 3/04 | 20604* | $27.00 | 3/25 | 20682 | $309.17 |
| 3/13 | 20608* | $117.25 | 3/25 | 20685* | $3,517.45 |
| 3/08 | 20614* | $95.62 | 3/28 | 20704* | $145.19 |
| 3/08 | 20615 | $128.15 | 3/29 | 20706* | $60,545.85 |
| 3/08 | 20619* | $192.70 | | | |

*(*) Denotes skip in check numbers*

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|------|------|------|------|------|
| 3/01 | $35,453.42 | 3/12 | $83,265.21 | 3/21 | $161,360.08 |
| 3/04 | $34,919.39 | 3/13 | $83,147.96 | 3/22 | $123,658.66 |
| 3/05 | $44,809.39 | 3/15 | $69,956.68 | 3/25 | $103,704.95 |
| 3/07 | $43,783.07 | 3/18 | $65,570.09 | 3/26 | $193,704.95 |
| 3/08 | $38,272.48 | 3/19 | $165,445.54 | 3/28 | $193,559.76 |
| 3/11 | $38,265.21 | 3/20 | $162,359.73 | 3/29 | $71,916.30 |



Number: 20498 Date: 3/8/2024 Amount: $208.00

Number: 20527 Date: 3/4/2024 Amount: $95.62

Number: 20528 Date: 3/4/2024 Amount: $106.80

Number: 20529 Date: 3/4/2024 Amount: $116.95

Number: 20530 Date: 3/4/2024 Amount: $123.11

Number: 20531 Date: 3/4/2024 Amount: $33.52

Number: 20561 Date: 3/1/2024 Amount: $160.00

Number: 20562 Date: 3/1/2024 Amount: $408.00

Number: 20563 Date: 3/1/2024 Amount: $196.53

Number: 20587 Date: 3/7/2024 Amount: $1026.32

Number: 20588 Date: 3/5/2024 Amount: $810.00

Number: 20590 Date: 3/1/2024 Amount: $314.59



Number: 20591 Date: 3/1/2024 Amount: $219.95

Number: 20592 Date: 3/1/2024 Amount: $148.72

Number: 20593 Date: 3/1/2024 Amount: $398.00

Number: 20596 Date: 3/4/2024 Amount: $31.03

Number: 20604 Date: 3/4/2024 Amount: $27.00

Number: 20608 Date: 3/13/2024 Amount: $117.25

Number: 20614 Date: 3/8/2024 Amount: $95.62

Number: 20615 Date: 3/8/2024 Amount: $128.15

Number: 20619 Date: 3/8/2024 Amount: $192.70

Number: 20624 Date: 3/11/2024 Amount: $7.27

Number: 20625 Date: 3/21/2024 Amount: $523.09

Number: 20626 Date: 3/21/2024 Amount: $476.56

Number: 20633  Date: 3/18/2024  Amount: $1321.50



Number: 20635  Date: 3/19/2024  Amount: $124.55



Number: 20636  Date: 3/20/2024  Amount: $3085.81



Number: 20637  Date: 3/15/2024  Amount: $95.62



Number: 20640  Date: 3/15/2024  Amount: $33.52



Number: 20641  Date: 3/18/2024  Amount: $123.11



Number: 20651  Date: 3/18/2024  Amount: $1.71



Number: 20653  Date: 3/29/2024  Amount: $8701.27



Number: 20654  Date: 3/29/2024  Amount: $161.61



Number: 20655  Date: 3/25/2024  Amount: $15877.50



Number: 20662  Date: 3/22/2024  Amount: $225.00



Number: 20667  Date: 3/22/2024  Amount: $163.22



Number: 20681 Date: 3/25/2024 Amount: $249.59



Number: 20682 Date: 3/25/2024 Amount: $309.17



Number: 20685 Date: 3/25/2024 Amount: $3517.45



Number: 20704 Date: 3/28/2024 Amount: $145.19



Number: 20706 Date: 3/29/2024 Amount: $60545.85

**First United**

**SPEND LIFE WISELY®**

PO Box 130
Durant OK 74702

RETURN SERVICE REQUESTED

www.firstunitedbank.com
First United - 20
2730 West University Drive
Denton  TX  76201

Customer Service **(800) 924-4427**

Account XXXXXX0592

Page **1 of 3**

*0015138   S2
WESTERN CONCRETE PUMPING INC
SBA ACCOUNT
2181 LA MIRADA DR
VISTA CA 92081-8830

## CHECKING ACCOUNTS

### United Commercial Account

| | | | |
|---|---|---|---|
| Account Number | XXXXXX0592 | Number of Enclosures | 0 |
| Previous Balance | $5,321.34 | Statement Dates | 3/01/24 thru 3/31/24 |
| 4  Deposits/Credits | $2,140,200.00 | Days in Statement Period | 31 |
| 8  Checks/Debits | $2,143,805.39 | Average Ledger | $71,690.96 |
| Service Charge | $0.00 | Average Collected | $71,690.96 |
| Interest Paid | $0.00 | | |
| Current Balance | $1,715.95 | | |

### Credit Transactions

| Date | Description | Amount |
|---|---|---|
| 3/06 | Transfer from 6047 to 0592 Fun ds Transfer via Online Conf #: | $541,600.00 |
| 3/13 | Transfer from 6047 to 0592 Fun ds Transfer via Online Conf #: | $525,000.00 |
| 3/20 | Transfer from 6047 to 0592 Fun ds Transfer via Online Conf #: | $531,000.00 |
| 3/27 | Transfer from 6047 to 0592 Fun ds Transfer via Online Conf #: | $542,600.00 |

### Debit Transactions

| Date | Description | Amount |
|---|---|---|
| 3/07 | WIRE-OUT 20240670010900 AD ADP PAYROLL TAXES | $155,129.45- |
| 3/07 | WIRE-OUT 20240670011000 AD ADP LLC PAYROLL | $389,436.18- |
| 3/14 | WIRE-OUT 20240740010600 ADP PAYROLL TAXES | $152,921.28- |
| 3/14 | WIRE-OUT 20240740010500 ADP LLC PAYROLL | $372,316.75- |
| 3/21 | WIRE-OUT 20240810009400 ADP PAYROLL TAXES | $151,823.93- |
| 3/21 | WIRE-OUT 20240810009300 ADP LLC PAYROLL INCLUDES CREDI | $379,563.15- |
| 3/28 | WIRE-OUT 20240880015700 ADP PAYROLL TAXES | $155,724.69- |
| 3/28 | WIRE-OUT 20240880015600 ADP LLC PAYROLL | $386,889.96- |

*Please examine this statement and cancelled [checks] at once. You have thirty (30) days to report unauthorized or missing signatures or alterations on the items contained within your statement; if you fail to notify us we will not be responsible for items paid in good faith. If no errors or discrepancies concerning Electronic Funds Transactions are reported within sixty (60) days, all such transactions will be considered correct. All other errors or discrepancies concerning your account must be reported within thirty (30) days or the statement will be considered correct.*

MONTH_____ YR_____

| CHECKS OUTSTANDING | | |
|---|---|---|
| CHECK NO. | PAYEE | AMOUNT |
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | TOTAL | $ |

BANK BALANCE THIS STATEMENT  $_____

ADD DEPOSITS NOT CREDITED  $_____

SUB-TOTAL  $_____

LESS CHECKS OUTSTANDING  $_____

BALANCE  $_____

THIS BALANCE SHOULD AGREE WITH YOUR CHECK BOOK BALANCE AFTER DEDUCTING THE SERVICE CHARGES (IF ANY) SHOWN ON THIS STATEMENT. IF AN ERROR IS FOUND IN YOUR STATEMENT IT SHOULD BE REPORTED TO US WITHIN 10 DAYS.

### TERMS GOVERNING CHECKING ACCOUNTS

Deposit in or presentment to the Bank of any item for a customer's account shall constitute the customer's consent to the terms hereof with respect to the Checking Account and all items deposited herein or presented to the Bank for payment.

All deposits and collections shall be governed by the pertinent provisions of the Uniform Commercial Code – Bank Deposits & Collection, as from time to time amended, or as varied by agreements permitted by the statute, including those hereinafter set out.

Receipt from others of items for credit to a customer's account shall render the customer liable to the Bank to the same extent as though they had been endorsed by and received directly from the customer. No money or item shall be deemed to have been received by the Bank unless and until it shall have issued a receipt therefore. The account shall at all times be subject to Checking and Maintenance Charges according to the practice of the Bank prevailing at the time.

When the Bank deems such action proper, the Bank may require that the account be closed.

The provisions hereof shall control, in event of conflict with any deposit slip or passbook.

The Bank reserves the right to change the provisions hereof by printing on its statement Terms Governing Checking Accounts, incorporating the Change.

The new Terms Governing Checking Accounts will be effective, prospectively, when the statement containing the change is made available to the customer, by mailing or otherwise.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

In Case of Errors or Questions About Your Electronic Transfers, telephone us or write us at the address below as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number.

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. For errors involving new accounts, point-or-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error. We will tell you the results within three business days after completing our investigation. If we decide there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 3/01 | $5,321.34 | 3/13 | $527,355.71 | 3/21 | $1,730.60 |
| 3/06 | $546,921.34 | 3/14 | $2,117.68 | 3/27 | $544,330.60 |
| 3/07 | $2,355.71 | 3/20 | $533,117.68 | 3/28 | $1,715.95 |

# WESTERN CONCRETE PUMPING, INC.
## AP BANK RECONCILIATION REPORT
Ending Date 03/31/2024
For Bank 8 - VISTA MAINTENANCE ACCOUNT

Printed On 04/02/2024 at 11:38am

Printed By: BRETTR

| Date | Source | Document No | Payee | Cleared | Amount | Balance |
|------|--------|-------------|-------|---------|--------|---------|
|  |  |  | BEGINNING BALANCE |  |  | 317.71 |
| 03/31/2024 | JE |  | RECORD CHECK #1637 | Y | -52.94 | 264.77 |

Confidential Property of WESTERN CONCRETE PUMPING, INC.

**First United**
SPEND LIFE WISELY

PO Box 130
Durant OK 74702
RETURN SERVICE REQUESTED

www.firstunitedbank.com
First United - 20
2730 West University Drive
Denton TX 76201

Customer Service (800) 924-4427

Account XXXXXX4796

Page 1 of 3



*0015131    S2
WESTERN CONCRETE PUMPING INC
MAINTENANCE ACCOUNT
2181 LA MIRADA DR
VISTA CA 92081-8830

## CHECKING ACCOUNTS

### United Commercial Account

| | | | | |
|---|---|---|---|---|
| Account Number | XXXXXX4796 | Number of Enclosures | | 1 |
| Previous Balance | $317.71 | Statement Dates | | 3/01/24 thru 3/31/24 |
| Deposits/Credits | $0.00 | Days in Statement Period | | 31 |
| 1  Checks/Debits | $52.94 | Average Ledger | | $309.17 |
| Service Charge | $0.00 | Average Collected | | $309.17 |
| Interest Paid | $0.00 | | | |
| Current Balance | $264.77 | | | |

### Checks

| Date | Check Number | Amount | Date | Check Number | Amount |
|---|---|---|---|---|---|
| 3/27 | 1637 | $52.94 | | | |

*(*) Denotes skip in check numbers*

### Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 3/01 | $317.71 | 3/27 | $264.77 | | |



CSI REV 060922

6302-STM

Account: **XXXXXX4796**



Number: 1637 Date: 3/27/2024 Amount: $52.94



**US bank.**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8008      IMG                S           Y      STD1

000011317 MUSB04DD033024004779 01 00000000 011853 002

WESTERN CONCRETE PUMPING INC
2181 LA MIRADA DR
VISTA CA  92081-8830

**Business Statement**

Account Number:
2255
Statement Period:
Mar 1, 2024
through
Mar 31, 2024

Page 1 of 2

☎                                  **To Contact U.S. Bank**

*Commercial Customer*
*Service:*                              866-715-2599

*U.S. Bank accepts Relay Calls*
*Internet:*                             usbank.com

---

## INFORMATION YOU SHOULD KNOW

Effective May 13, 2024, we would like to inform you of the upcoming changes to the *Business Pricing Information* and the *U.S. Bank Business Essentials® Pricing Information* documents that may impact your account. To obtain a current copy of the *Business Pricing Information* and *U.S. Bank Business Essentials® Pricing Information* disclosures, visit your local branch.

**Primary updates in your revised *Business Pricing Information* disclosure**

- Effective January 2024, the following fees are no longer being charged. The references to these fees were removed or changed to "no charge" throughout the document:
  o   Mini and Full Statement Fee at a U.S. Bank ATM
  o   Safe Deposit Box Paper Invoice
  o   Tracer Fee
  o   Foreign Draft Purchases
- Checks on Select Countries/Banks (non-collection) name is changed to Foreign Currency Check Deposit - Select Countries
- Domestic Internal Wire Transfer Fee clarification is being added for the following:
  o   Internal Wire - outgoing - $11.00
- The footnote for Business Overdraft Protection was updated to refer to the *Your Deposit Account Agreement* document in the section titled "Overdraft Protection Plans," under "Business Banking Overdraft Protection" for additional information.

Beginning May 13, 2024, a copy of the *Business Pricing Information* and the *U.S. Bank Business Essentials® Pricing Information* documents will be available by calling 800-673-3555 or by visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Our bankers are also available to help at your local branch via appointment.

Effective May 13, 2024, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning April 8, 2024, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under the **Overdraft Protection Plans** section, **Business Banking Overdraft Protection** sub-section, updated the language to state that when a checking account has a linked Business Reserve Line of Credit, the system will automatically draw from that account first, which may incur a fee. If a checking account has a deposit product and credit product linked as overdraft protection, the order of eligible accounts is updated to always draw from the deposit product first, which will not incur a fee, unless the checking account has a linked Business Reserve Line of Credit. If the deposit product has insufficient funds available to transfer, funds will draw from the credit product.
- Under the **Closing Your Account** section, added a paragraph for **How the account closure works** that says, for consumer checking, savings and money market accounts, when you request an account closure, your account will be placed in a 'pending closure' status for a period of 10 business days. During this 10 business day 'pending closure' period, we will allow pending deposits to be cleared and/or post to your account and we will allow pending debit card

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.



To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

## Outstanding Deposits

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

## Outstanding Withdrawals

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.

3. Enter the ending balance shown on this statement.                                      $_____

4. Enter the total deposits recorded in the Outstanding Deposits section.      $_____

5. Total lines 3 and 4.                                                                                   $_____

6. Enter the total withdrawals recorded in the Outstanding Withdrawals section.   $_____

7. Subtract line 6 from line 5. This is your balance.                                       $_____

8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.

9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

• Tell us your name and account number.

• Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

• Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

**What To Do If You Think You Find A Mistake on Your Statement**

If you think there is an error on your statement, write to us at:

U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.

In your letter, give us the following information:

• **Account Information:** Your name and account number.

• **Dollar Amount:** The dollar amount of the suspected error.

• **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.

• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.

• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.

• We can apply any unpaid amount against your credit limit.

Reserve Line Balance Computation Method: To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

Member FDIC



EQUAL HOUSING
LENDER



Account Number:
2255
Statement Period:
Mar 1, 2024
through
Mar 31, 2024

Page 2 of 2

## INFORMATION YOU SHOULD KNOW (CONTINUED)

transactions that you authorized prior to initiating closure to be cleared and/or post to your account. Your debit card will be declined and transactions will no longer be approved when the account is in 'pending closure' status. Once your account is fully closed, transactions will not be allowed to post to the account except under limited circumstances. For example, transactions may be processed after closure if necessary for fraud investigations, transaction dispute claims, merchant credits, or deposit adjustments due to errors.

If you have questions or need to request a copy of the current *Your Deposit Account Agreement*, visit **usbank.com/tmtermsandconditions** or please call your customer service team at the phone number listed at the top of this statement.

---

## PREMIUM BUSINESS CHECKING                                        *Member FDIC*

U.S. Bank National Association                                      **Account Number** 2255
### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Mar 1 |  | $ | 304.99 |
| Other Deposits | 2 |  | 535.20 |
| Other Withdrawals | 2 |  | 840.19- |
| **Ending Balance on Mar 31, 2024** |  | **$** | **0.00** |

### Other Deposits

| Date | Description of Transaction |  | Ref Number |  | Amount |
|---|---|---|---|---|---|
| Mar  6 | Wire Credit REF000074 ORG=WESTERN CONCRETE | FIRST UNITED DURAN 240306B00PPB PUMPING INC 2181 LA MIRADA |  | $ | 500.00 |
| Mar 18 | AA&B Refunded Fees |  | 1800000000 |  | 35.20 |
|  |  |  | **Total Other Deposits** | **$** | **535.20** |

### Other Withdrawals

| Date | Description of Transaction | Ref Number |  | Amount |
|---|---|---|---|---|
| Mar 14 | Analysis Service Charge | 1400000000 | $ | 35.20- |
| Mar 14 | AZ LEVY |  |  | 804.99- |
|  |  | **Total Other Withdrawals** | **$** | **840.19-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Mar  6 | 804.99 | Mar 14 | 35.20- | Mar 18 | 0.00 |

Balances only appear for days reflecting change.

This page intentionally left blank